# Rule 26 Report of John Anderson

# Exhibit

# 2 to Daubert Motion

My name is John David Anderson. I am an expert in Police tactics, use of force, deployment of Conducted Energy Weapons, deadly force and duty of protection. My curriculum vitae is attached hereto and incorporated herein by reference.

## REVIEW OF EVIDENCE AND DETERMINATION OF FACTS

As a part of my evaluation of this case, I began with a review of pleadings and evidence. I have reviewed the following materials prior to giving this report:

1) Body cam videos of the subject incident from Officer Tripp's bodycam;

2) Body cam videos of the subject incident from Officer Spurgeon's body Cam;

3) Body cam videos of the subject incident from Officer Hancock's body cam;

4) Body cam videos of the subject incident from Officer Henderson's body cam;

5) Transcript testimony of Anthony Tripp;

6) Transcript testimony of Conner Spurgeon;

7) Transcript testimony of Scott Parker;

8) Transcript testimony of William Hancock;

9) Transcript testimony of Daniel Torres;

10) Autopsy report of Dr. Gaffney-Kraft of the Georgia Bureau of

1

Investigation;

11) Complaint filed by Plaintiffs;

12) Training materials for use of a Taser X26 CEW;

13) Downloads from the Taser X26 used by Officers Tripp and Spurgeon In the subject incident;

14) Tift County Sheriff's Office written policies on Use of Force and Use of Conductive Energy Weapons.

From the above materials, I understand the following facts to be involved in this case:

On April 24, 2019, Mr. James Aaron McBrayer was involved in a single vehicle accident. As a result of the accident, Mr. McBrayer received a head injury. The accident occurred on Hall Road in Tift County, Georgia in the area of his family's property.

Following the accident, Mr. McBrayer exited his vehicle and went onto his family's property. While on that property, he began to yell for help. His cries for help were heard by neighbors in the vicinity of the accident and the neighbors called in to 911 and reported that they heard someone crying out for help. 911 dispatched the Tift County Sheriff's office to the scene. The dispatch was given to Defendant Deputy Connor Spurgeon and Defendant Spurgeon went to the scene.

Upon arriving at the scene, Defendant Spurgeon found Mr. McBrayer's vehicle on the side of the road. Shortly thereafter, Ms. Angie McBrayer came to the scene, identified herself as Mr. McBrayer's ex-wife and began telling Defendant Spurgeon that Mr. McBrayer was involved in this collision and was in need of medical help.

While Defendant Spurgeon and Ms. Angie McBrayer were talking at the scene of the accident, Defendant Tripp pulled up and announced that he was in assistance to Defendant Spurgeon. Defendant Tripp stayed at the scene of the accident only a matter of a few seconds and then took off in his vehicle to find the person calling out for help.

After leaving the scene of the collision, Defendant Tripp found Mr. McBrayer at large farm out-building located on the property of Mr. McBrayer's family. Defendant Tripp pulled his vehicle up towards Mr. McBrayer with the headlights from the patrol car shining on Mr. McBrayer. There were no emergency lights engaged on Defendant Tripp's vehicle. At the time Defendant Tripp pulled up in his patrol car, Mr. McBrayer was squatted down in front of the building.

After Defendant Tripp exited his vehicle, Mr. McBrayer arose and went around the building to a backhoe that was parked next to the building. Mr. McBrayer was, at that time, obviously mentally disturbed and was shouting "Jesus" and "God help us". Defendant Tripp responded to Mr. McBrayer's actions by drawing his

3

X26P Taser weapon (which was manufactured and sold by the Defendant Axon) and pointing it at Mr. McBrayer and shouted back at Mr. McBrayer "Show me your hands, show me your hands now". Defendant Tripp was also, at all times relevant, shining a high-powered flashlight at Mr. McBrayer. During this engagement between Mr. McBrayer and Defendant Tripp, Defendant Tripp radioed Defendant Spurgeon and summoned Defendant Spurgeon to the place where Mr. McBrayer and Defendant Tripp were located.

After Defendant Tripp radioed Defendant Spurgeon, Mr. McBrayer emerged from the backhoe and began to run away from Defendant Tripp. Defendant Tripp then yelled at Mr. McBrayer to stop and come to him. Mr. McBrayer then turned and ran toward Defendant Tripp. As Mr. McBrayer was running toward Defendant Tripp, Defendant Tripp discharged his Taser weapon, with the prongs from the Taser electricity wires piercing Mr. McBrayer in the chest area. Defendant Tripp then attempted four (4) separate, five-second in duration, electric discharges of the weapon.

After running by Defendant Tripp, Mr. McBrayer then went to his knees on the ground. Defendant Tripp continued to attempt to deploy his Taser weapon on Mr. McBrayer. Mr. McBrayer then rose up and again ran towards Defendant Tripp. Mr. McBrayer then went back down to the ground on his knees. At that point, Defendant Spurgeon came onto the scene and approached Mr. McBrayer from the

4

rear telling Mr. McBrayer to put his hands behind his back.  Mr. McBrayer continued to yell non-sensical religious statements while on his knees.  Defendant Spurgeon then pushed Mr. McBrayer face-first onto the ground and began to deploy his X26P Taser weapon (which was also manufactured by the Defendant Axon) in a "drive stun" fashion to invoke pain to Mr. McBrayer.  Defendant Tripp then joined Defendant Spurgeon on the ground and the two of them attempted to force Mr. McBrayer's hands behind his back to handcuff him.

During their effort to put handcuffs on Mr. McBrayer, Defendants Spurgeon and Tripp kept Mr. McBrayer face down in the dirt for approximately six (6) to seven (7) minutes, most of which time they had their hands and Defendant Tripp's knee on the back of Mr. McBrayer's neck and chest.  After getting the handcuffs on Mr. McBrayer, Defendants Spurgeon and Tripp continued to press Mr. McBrayer face down in the dirt for an additional three to four minutes, again with their hands, and at times, Defendant Tripp's knee on Mr. McBrayer's back while other officers put a "hobble" strap on Mr. McBrayer's legs.  During this nine-minute period of time with Mr. McBrayer face down in the dirt and Defendants Spurgeon and Tripp pressing down on Mr. McBrayer's neck and chest, Mr. McBrayer went from constantly yelling non-sensical religious statements to near-completely silent for the last minutes.

After approximately nine (9) to ten (10) minutes face-down in the dirt, Defendant Tripp and other assisting deputies picked Mr. McBrayer up by his legs and his arms which were handcuffed behind his back and loaded Mr. McBrayer horizontally into the back seat of a patrol car. **Mr. McBrayer appears to be unconscious and unresponsive at this time.** Prior to placing him in the patrol car, the officers did not turn Mr. McBrayer over or check on his breathing or health condition. **No effort was made by the deputies to properly place Mr. McBrayer in the recovery position or any other position that would prevent asphyxiation.** During the process of picking Mr. McBrayer up and loading him into the back seat of the patrol car, Defendant Tripp noticed that Mr. McBrayer had gone "limp" and was not speaking.

From the videos, the officers did not roll Mr. McBrayer over and check on his medical condition before putting him in the back seat of the patrol car.

Four minutes after Mr. McBrayer was placed in the back of the patrol car, Officer Tripp directed Officer Hancock to "check on him and make sure he is breathing and all that" and told other officers "yeah, he was limp when we put him in". At 5:20 on Officer Hancock's bodycam video, Officer Hancock opens the driver's side rear door and shines his light on Mr. McBrayer in the back seat. Officer Hancock's "check" on Mr. McBrayer lasted 10 seconds during which time Officer Hancock says "hey you still here man?" Officer then pushes Mr. McBrayer's

shoulder and closes the patrol car door. During the few seconds that Officer Hancock's flashlight is shining on Mr. McBrayer's face, I could not see any evidence that Mr. McBrayer was breathing. **At no time did I see the officer actually check McBrayer's pulse.** In fact, there were granules of dirt on the seat just in front of Mr. McBrayer's nose and mouth that were not moving during Officer Hancock's "check". At 7:10 on Officer Hancock's bodycam video, Officer Hancock walks back to the door and shines his flashlight through the door window onto Mr. McBrayer. Officer Hancock then turns away from the door and window at 7:16. During the six seconds of this "check", I could not see any evidence that Mr. McBrayer was breathing. At 8:13 on Officer Hancock's bodycam video, Officer Hancock again shines his flashlight through the back door window onto Mr. McBrayer. This time he was further back from the car than he was when he shined the flashlight at 7:10. Officer Hancock holds the flashlight on Mr. McBrayer for six seconds between 8:13 and 8:19 and, again, there was no indication that Mr. McBrayer was breathing during those six seconds. At 9:12 on Officer Hancock's bodycam video, Officer Henderson and Tripp walk towards the back door of the patrol car but do not appear to look in on Mr. McBrayer. At 9:21, Officer Hancock again shines his flashlight through the window for four seconds but is too far from the door for me to be able to tell whether Mr. McBrayer was breathing.

7

At about 9:28 on Officer Hancock's bodycam video, an EMT walks up to the rear of the patrol car in which Mr. McBrayer had been placed. At 9:37 on Officer Hancock's bodycam video, I could see Officer Henderson walk up to the door and shine his flashlight into the back seat for six seconds and then, at 9:43, Officer Henderson begins to open the back door. At 10:00 Officer Tripp can be seen coming up behind Officer Henderson and watches what is going on. At 10:04, Officer Henderson begins to reach in to touch Mr. McBrayer for the first time in three minutes. At 10:17, Officer Tripp steps in and appears to check Mr. McBrayer. At 10:26, Officer Tripp emerges from the car and states "yeah, he's still got a heart rate, still got a pulse."

At 10:47 on Officer Henderson's bodycam video, an EMT comes to the open patrol car door and looks in on Mr. McBrayer. At 11:27, the EMT begins to pull Mr. McBrayer out of the patrol car. As he is pulling on Mr. McBrayer, it is obvious from the video that Mr. McBrayer is limp and not responding to anything that is going on around him. According to the EMS report, the deputies at the scene could not give EMS a time on which Mr. McBrayer was last seen breathing.

## STATEMENT OF OPINIONS

Upon review of the pleadings and evidence in this case, I have formed the following opinions:

8

1)    On approach to Mr. McBrayer, Officer Tripp was faced with what is known as a "Tier 1" encounter with Mr. McBrayer. The basis of this opinion was the admission of Officer Tripp in sworn testimony that he had no reason to suspect a crime had been committed by Mr. McBrayer.

2)    On approach to Mr. McBrayer, Officer Tripp used excessive force when he made an attempt to detain Mr. McBrayer and then deployed his Taser X26 weapon at Mr. McBrayer. The basis of this opinion is that Officer Tripp demonstrated on his body cam video extremely aggressive tactics towards Mr. McBrayer and discharged his Taser X26 weapon at Mr. McBrayer while Mr. McBrayer was making a proportional response to Officer Tripp's acts of aggression.

3)    Officer Tripp used excessive force on Mr. McBrayer when he intentionally targeted Mr. McBrayer's chest in deploying his Taser X26 weapon at Mr. McBrayer. The basis of this opinion is Officer Tripp's sworn testimony that he intended his Taser deployment to strike Mr. McBrayer in the chest.

4)    Officer Tripp's deployment of his Taser X26 weapon violated fundamental standards of conduct in the use of a Taser weapon as I outline below. Officer Tripp admitted in his body cam video that he believed Mr. McBrayer was "on something". It was later determined by the GBI medical examiner that Mr. McBrayer was suffering from a condition known as "Excited Delirium" as demonstrated by his bizarre behavior. Training and use materials for the Taser X26

9

weapon clearly inform an officer that deploying the CEW weapon on a person suffering from conditions such as "Excited Delirium" significantly increases the risk of serious injury or death.   Officer Tripp deployed his weapon with no regard for that warning which evidences the fact that Officer Tripp did not understand what "Excited Delirium" is nor the effects of a deployed CEW weapon on a person with that condition or he did understand that warning and deployed the weapon with complete disregard of his training.

The Tift County Sheriff's Office had, at the time of this incident, a policy pertaining to Use of Force and to use of Conductive Energy Weapons such as a Taser X26 weapon.   The Use of Force policy specifically provides that reasonable force may only be used:

*1. When necessary to preserve the peace, prevent commission or offenses, or prevent suicide or self-inflicted injury.*

*2. When preventing or interrupting a crime or attempting crime against property.*

*3. When making lawful arrests and searches, overcoming resistance to such arrest and searches, and preventing escapes from custody.*

*4. When in self-defense, or defense of another against unlawful violence to his person.*

There is no evidence in this case that Mr. McBrayer was committing any crime and was not demonstrating any signs of suicide or self-inflicted injury. Officer Tripp's conduct when approaching Mr. McBrayer clearly provoked Mr. McBrayer's

response and Officer Tripp demonstrated to Mr. McBrayer his intent to detain him in violation of the rules established for Tier 1 encounters. The first criteria for use of force did not exist in this case.

There is no evidence that Mr. McBrayer was attempting to commit a crime. The second criteria does not exist in this case.

Officer Tripp had no grounds for making an arrest or taking Mr. McBrayer into custody. The third criteria did not exist in this case.

Officer Tripp was not defending any third person from unlawful violence. As to his own alleged self-defense, the standards by which any law enforcement officer is required to conduct himself or herself provide that the officer cannot claim self-defense when the Officer is the initiating aggressor. A properly trained officer is required to know what a Tier 1 encounter is and, in a Tier 1 encounter, a person is allowed to flee from the officer and, if the officer initiates aggression, respond with proportionate aggression. Officer Tripp did not have any grounds under the Sheriff's Office written policy to use any force against Mr. McBrayer.

The Tift County Sheriff's Office policy on use of CEW weapons provides as follows:

*Use of the TASER M26/X26 under the following circumstances is prohibited, unless exigent circumstances are present:*
*a) Against handcuffed subjects;*
*b) Against subjects fleeing on foot;*
*c) At or from a moving vehicle;*
*d) Against subjects known to be pregnant;*

11

*e) Against children less than 14 years of age and/or weighing less than 90 pounds;*
*f) Against subjects who are visibly elderly or physically disabled and/or suffering from a debilitating illness;*
*g) Against subjects with known neuromuscular disorders such as multiple sclerosis,*
*muscular dystrophy or epilepsy;*
*h) In a situation where deadly force is clearly justifiable unless another officer is present and capable of providing deadly force to protect the deputies and/or civilians as necessary.*

*The TASER M26/X26 will not be used under the following circumstances:*
*a) For coercion or intimidation;*
*b) To escort or prod subjects;*
*c) To awaken unconscious or intoxicated subjects;*
*d) Against subjects who are offering only passive resistance;*
*e) When the employee knows the subject has come in contact with flammable liquids or is in a flammable atmosphere;*
*f) When the subject is in a position where a fall may cause substantial injury or death;*

*In preparation of firing, when reasonable, the TASER M26/X26 shall be pointed in a safe direction, taken off safe and then aimed.* **Center mass of the subject's back is the primary aiming point and center mass of the chest or legs are secondary targets.**
*Use of the "Drive Stun" is discouraged except in situations where the "probe" deployment is not possible. If initial application is ineffective, deputy will reassess situation and consider other available options.*

*Deputies shall evaluate all subject against whom the TASER M26/X26 has been deployed, and shall provide emergency medical treatment if needed or requested.*

*Subjects who do not appear to be fully recovered within 10 minutes after being tased shall be evaluated by medical personnel.*

It should first be noted that the Tift County Sheriff's Office policy on use of CEW

weapons is, in part, in direct conflict with the User Instructions provided by Taser in

effect in 2018 and 2019. The User Instructions specifically provide that the preferred

target areas are below the neck area for back shots and below the chest for front shots. Taser explains that the preferred target areas increase dart-to-heart distance and reduce cardiac risks. The Sheriff's Office policy identifies center mass of the chest as a secondary target. Center mass of the chest should never be the primary or secondary target.

From Officer Tripp's body cam video, it is clear that Officer Tripp deployed his Taser weapon while Mr. McBrayer was running. Running increases heart rate which makes the use of the Taser weapon more dangerous to deploy. Moreover, there are no exigent circumstances present to warrant the deployment of the Taser weapon while Mr. McBrayer is running. On the video, Mr. McBrayer runs towards Officer Tripp but then stops, begins swatting and then turns and runs to Officer Tripp's left. Mr. McBrayer's running movements are obviously clumsy and Officer Tripp appears on video to be more than capable of defending himself without the use of a Taser weapon. Officer Tripp violated his department's policy on deploying a CEW on a person who is running.

Officer Tripp also violated his department's policy by deploying his Taser weapon when Mr. McBrayer was initially demonstrating only passive resistance. At the beginning of the encounter, Mr. McBrayer is hiding behind a backhoe and simply not complying with Officer Tripp's shouted commands to "come here, show me your hands". Before Mr. McBrayer made any move, Officer Tripp already had his Taser

13

weapon drawn on Mr. McBrayer and was shining a high-beam flashlight at him. These aggressive moves by Officer Tripp are no small matters. It is clear from the video that Officer Tripp's aggressive voice, use of the flashlight and a drawn Taser weapon caused, or at least contributed to, Mr. McBrayer's response.

Even if there is disagreement about Officer Tripp's above violations of department policy, there can be no dispute that he violated the department policy on post-deployment procedure. The Sheriff's Office policy on use of CEWs provides that the officer *shall* evaluate the person after deployment and, if the person has not fully recovered within 10 minutes of deployment, *shall* be evaluated by medical personnel. Officer Tripp's body cam video shows that Mr. McBrayer was held on the ground for eight minutes and 49 seconds before he was then lifted up by his arms and legs and placed horizontally into the back seat of the patrol car where he lay for another three minutes and 51 seconds before Officer Hancock first looked in on Mr. McBrayer to see if he was alive. The EMS report documents that EMS was not advised of Mr. McBrayer's condition when they first arrived. The report says that they were only advised of the injured deputy. Chief Cayton was then advised by the deputies that Mr. McBrayer was "passed out" in the back seat of the patrol car. When Chief Cayton took it upon himself to check Mr. McBrayer, he found Mr. McBrayer unresponsive and not breathing. This was approaching nearly fifteen (15) minutes after the last tasing and was more than twenty (20) minutes after Officer

14

Tripp first tased Mr. McBrayer. Officer Tripp and the other officers did not comply with the departmental policy on evaluating and treating Mr. McBrayer after the tasings.

5)    Officer Spurgeon used excessive force on Mr. McBrayer when he deployed two (2) "drive stun" tasings on Mr. McBrayer with his Taser X26 weapon. Officer Spurgeon's body cam video shows that, when Officer Spurgeon drove up to the scene where Mr. McBrayer and Officer Tripp are located, Officer Spurgeon radios in "one tasered, one tasered". (2:41 on the video). Therefore, it is clear that Officer Spurgeon knew even before he approached Mr. McBrayer that he had been tasered at least one time. Officer Spurgeon then proceeds to engage Mr. McBrayer in a physical altercation and then "drive stunned" Mr. McBrayer twice while he was on the ground. In his deposition, Officer Spurgeon agreed that anything over three cycles is excessive, that when he "drive stunned" Mr. McBrayer twice he knew that Officer Tripp had tased him but did not know how many times and that, based on the downloads from the two Taser weapons, if they deployed a total of six cycles, that would be excessive.

6)    Officer Tripp's failure to evaluate and render medical aid to Mr. McBrayer was unreasonable. In both the body cam video and in sworn testimony, Officer Tripp admitted that, when he and other officers lifted Mr. McBrayer to put him in the back seat of the patrol car, he noticed that Mr. McBrayer went limp and

appeared to be unconscious. It is also clear from all of the body cam video that, while in the back seat of the patrol car, Mr. McBrayer was unconscious and non-responsive. Officer Tripp, however, testified that he assumed Mr. McBrayer was "passed out" from whatever intoxicant he was allegedly on. Unconsciousness is a very serious medical condition. Especially after having been tased several times and engaged in a serious physical altercation (not to mention involvement in an automobile accident), an unconscious and non-responsive person presents a serious medical situation. At the very least, Mr. McBrayer should have been rolled over and attempts made to resuscitate him should have been commenced. It is incomprehensible that a properly trained law enforcement officer would just assume an unconscious and non-responsive person is just "passed out" from an alleged intoxication. There is absolutely no legitimate law enforcement interest in putting an unconscious, restrained person in the back seat of a patrol car without first assessing the medical condition of the person. In fact, if a restrained person is taken to a jail facility and is unconscious upon arrival, standard procedure for any jail facility is to refuse custody of the prisoner and the arresting officer(s) is/are directed to take the prisoner directly to the hospital unless trained medical staff is immediately available.

7)     Officer Henderson was the supervising officer on the scene. In fact, it was his patrol car that officer Tripp and others put Mr. McBrayer in. When Officer

Henderson arrived at the scene, it was his job to take charge of the scene, supervise and command the officers at the scene to ensure that they perform their duties in a lawful manner. Officer Henderson's bodycam video begins with Mr. McBrayer on the ground and Officer Spurgeon being assisted up. When Officer Spurgeon is moved from Mr. McBrayer, you can see Officer Tripp with both his hand and knee on Mr. McBrayer's back holding Mr. McBrayer down on the ground. Officer Henderson then watches Officer Tripp and two other officers pick Mr. McBrayer up by his arms that are handcuffed behind his back and his legs and take Mr. McBrayer directly to the car and slide Mr. McBrayer into the back seat of the patrol car face down. Officer Tripp then says to Officer Henderson "he's on something". Henderson then responds "OK I am sure he is". Tripp then replies "I know he is, he's got white foam around his mouth". Officer Henderson then asks Officer Tripp if he is alright but does not ask if Mr. McBrayer is all right. Tripp responds that he is OK and then hands Officer Henderson Mr. McBrayer's shoe that was picked up from the ground. Officer Henderson then walks around his patrol car, opens the rear door and tosses the shoe in on Mr. McBrayer. Officer Henderson does nothing to assess Mr. McBrayer's condition and quickly shuts the car door after tossing the shoe in. Officer Henderson then walks over to a car with a lady in it and begins to talk to her. Officer Henderson comments to the lady that "he is in no condition to tell us what is going on because he is on something". Finally, over eight minutes

17

after Mr. McBrayer is put in Officer Henderson's patrol car, Officer Henderson walks over to the rear door of his patrol car and shines his flashlight into the rear window to observe Mr. McBrayer. He looks through the window with his flashlight for approximately five seconds, then opens the door and looks in for another thirty-three seconds. During that time, he shakes Mr. McBrayer and Mr. McBrayer shows no sign of response. Officer Henderson then steps back and lets Officer Tripp look in. Officer Tripp puts his hand on Mr. McBrayer for a couple of seconds and then steps back and announces that "he's still got a pulse". Officer Henderson then walks towards the back of the patrol car where the EMT is standing and says "he's passed out on the back seat, he's on something" and then giggles. After the EMT looks in on Mr. McBrayer and begins to pull Mr. McBrayer out of the patrol car, Officer Henderson gives the first command at the scene by telling the other officers to open the other rear door to release the leg strap. After the EMTs get Mr. McBrayer on the stretcher, Officer Henderson gives the second and last command on the video when he tells the officers to unlock the handcuffs. Officer Henderson then makes a phone call to an unknown person and says "they're fixin to take old McBrayer to the hospital and uh they're going to rush him, he ain't breathing right now it don't look like and uh so they working on him right now. All right all right bye". Officer Henderson then gathers up the officers on the scene, says "hold on" and his video then ends.

18

Officer Henderson's supervision of this scene was far below the standard of conduct expected of a supervising officer. When he saw his officers holding Mr. McBrayer face down on the ground with their knees and hands on Mr. McBrayer's back, his job required him to command the officers to get off of Mr. McBrayer, roll him over and assess him for medical needs. He did not do that. Then, when he saw them put Mr. McBrayer handcuffed and face down in the back seat of the patrol car, his job required him to command his officers to make sure that Mr. McBrayer was breathing and responsive to stimulus. He did not do that. Then, when Officer Henderson began searching the scene with his flashlight, he saw evidence that at least one taser had been deployed. His job required him to determine from his officers how many taser deployments were made, how long ago they were made and he was then required to use that information as the basis of his command to have Mr. McBrayer removed from the rear seat of the patrol car and have the officers make sure Mr. McBrayer was breathing and responsive. Tift County Sheriff Office written policy requires tasered persons to receive medical care if they do not respond within ten minutes of being tasered. It is a cardinal rule that law enforcement officers do not put unconscious detainees in a patrol car. If they are unconscious, they are to remain out of the car until they receive appropriate medical care. Resuscitation efforts cannot be made on an unconscious, handcuffed person lying in the back of a patrol car. Officer Henderson did not make this happen. Then, Officer Henderson

walks away from the scene for several minutes to talk to the lady in the car. By doing this, he leaves the scene and loses command of his officers.

## CONCLUSION

The above opinions are based on the evidence that I have reviewed thus far. As additional evidence becomes available, I reserve the right to amend these opinions or offer additional opinions.

I have not given testimony through deposition or trial in a civil matter during the previous four years.

My company C. Anderson and Associates, LLC has been compensated $7,000 for the work performed by myself and Mr. James Reynolds through the provision of our Rule 26 reports. Following this report, our billable rate for myself and Mr. Reynolds is $100 per hour.

This 20th day of February, 2022.


JOHN DAVID ANDERSON

John David Anderson, MPA                                                                                           229-457-8155
P.O. Box 1006                                                                                        chief.jdanderson@gmail.com
Fitzgerald, GA  31750

## Education

**Master of Public Administration**, Columbus State University
**Bachelor of Arts**, Fort Valley State University
**Associate of Science**, Abraham Baldwin Agricultural College
**Graduate**: Georgia Law Enforcement Command College (Class 32-Class President)

## Primary Work History

| | |
|---|---|
| 2018- Current | Vice President- C. Anderson & Associates, LLC |
| 2021- Current | Reserve Sgt.- Fitzgerald Police Department |
| 2016-2021 | Commander, Professional Standards Div., Fitzgerald Police Dept. |
| 2005-2018 | Anderson & Associates: Public Safety Consulting Services |
| | * See attached client list and job explanation. (Appendix A) |
| 2013-2017 | Adjunct Instructor: Wiregrass Georgia Technical College |
| 2012-2014 | Lecturer-Columbus State University (GLECC) |
| 2006-2012 | Public Safety Director/Chief of Police, City of Fort Valley |
| 2005-2006 | Chief of Operations (Colonel), Ben Hill County Sheriff's Office |
| 2002-2005 | Major (Commander), South Central Drug Task Force |
| 1997-2002 | Detective Sergeant, Ocilla Police Department |
| 1995-1998 | Detention Officer, Deputy Sheriff, Irwin County Sheriff's Office |
| 1993-1994 | Associate- Wal-Mart Store #686, Fitzgerald, GA |
| 1993-1996 | Head Lifeguard & Chief of Security, Crystal Beach Water Park |

## Public Safety Certifications & Licenses

**Georgia Peace Officer Standards & Training Council** certified (O Key # O-075749):
    Basic Police Officer/Peace Officer
    Jail Officer
    Executive Certificate
    Supervisor Certificate
    Management Certificate
    Field Training Officer
    Identification Technician/Crime Scene Specialist

**Georgia Firefighter Standards & Training Council** certified:
    Firefighter I, certification # FF-6321AB-2011

**Georgia Department of Public Health/Office of EMS & Trauma**:
    First Responder/Emergency Medical Responder

**Georgia Board of Private Detective & Security Agencies:**
    Private Detective & Security Agency, Company License # PDSC001654
    Private Detective & Security Officer, Individual License # PDSG044353 (ARMED)

John David Anderson, MPA                                229-457-8155
P.O. Box 1006                                    chief.jdanderson@gmail.com
Fitzgerald, GA 31750

**Georgia Office of Dispute Resolution:**
General Civil Mediator, Registration # 5252-1317-7898-5984

## Instructor Certifications

### Georgia Peace Officer Standards & Training Council:

General Instructor                     Firearms Instructor,
Defensive Tactics Instructor           Emergency Medical Instructor
Drug Abuse Resistance Education (DARE) Instructor

### Georgia Board of Private Detective & Security Agencies:

Classroom Instructor, Firearms Instructor

### Taser International: Taser Instructor (M26, X26, X2, X3, X-rep) expired

### National Institute of Ethics: Ethics Instructor, Advanced FTO Instructor, Supervision Instructor

### American Red Cross:

First Aid/CPR/AED Instructor Trainer
First Aid/CPR/AED Instructor
CPR/AED for the Professional Rescuer Instructor
Emergency Medical Response Instructor
Basic Life Support Instructor

### National Safety Council:

First Aid/CPR/AED Instructor
CPR/AED for the Professional Rescuer Instructor
Emergency Medical Response Instructor
Basic Life Support Instructor

**Private Instructor Certifications:**
Master SWAT Instructor               Master Riot/Crowd Control Instructor

**Georgia Department of Driver Services:**
Driving Instructor

**Occupational Safety & Health Administration (OSHA)**
General Industry Instructor- 10 hour and 30 hour courses
Construction Industry Instructor- 10 hour and 30 hour courses
Disaster Site Worker Instructor
Forklift Instructor
Aerial Lift Instructor
HAZWOPER, Site Safety Officer

John David Anderson, MPA                                    229-457-8155
P.O. Box 1006                                    chief.jdanderson@gmail.com
Fitzgerald, GA  31750

## Professional Membership/Awards

Training Excellence Award, Abu Dhabi Police Department (10/2015)

Employee of the Month, City of Fort Valley (04/2007, 09/2008, 10/2010)

USERRA Patriotic Employer Award (twice awarded),
National Guard Freedom Award,
National Guard Award of Appreciation,
Marine Corp Support Award,
USERRA Above & Beyond Award

Member: Georgia Association of Chief of Police
        Award Nominee: 2007,  2008 GACP Outstanding Chief of the Year
        Past GACP Representative: Court Security Ad Hoc Committee of the Council of
        Municipal Court Judges.
        Past GACP Representative: Public Safety Committee of the Association of County
        Commissioners of GA.
        Mentor & Committee Member: GACP Leadership & Mentoring Project.
        Chief's Executive Class trainer

Former Commissioner: Fort Valley Housing Authority Board of Commissioners

Former Chairman, Chief Volunteer Officer, Board Member:
Boys & Girls Club of Georgia Heartland's Board of Directors.

Former Board Member & State Championship Committee Chairman:
Georgia Barbecue Association Board of Directors.

Past Member:  Peace Officers Association of Georgia,

Past Member: United States Deputy Sheriffs Association

Past Member:  Georgia Association of Professional Private Investigators

Past Member & Past Board Member: Kiwanis Club

John David Anderson, MPA                                                         229-457-8155
P.O. Box 1006                                                    chief.jdanderson@gmail.com
Fitzgerald, GA  31750

(Appendix A)

## 2005-2018       Anderson & Associates: Public Safety Consulting Services

*2014-2016*       <u>*International Instructor & Project Manager*</u>
I teach management, law enforcement, public safety, and occupational health and safety classes to personnel in the Abu Dhabi region of the United Arab Emirates. The majority of the courses I teach are Use of Force and Firearms courses along with Intelligence Gathering, Hostage and Terrorist Negotiations, and Responding to Critical Incidents. I also teach management and occupational health and safety classes to various industry partners and provide OSH consultation. My employment in this role is as a sub-contractor so I have worked under several Institutes. My primary assignment is as the Counter-Terrorism Project Manager and Chief Instructor for one of the leading Institutes in the UAE.

*2005-2015*       <u>*Consultant: Irwin County Detention Center*</u>
The ICDC is a 1201 bed facility specializing in the short term housing of federal inmates and detainees in the custody of the U.S. Marshals Service and Immigration & Customs Enforcement. I was initially hired as a trainer and Management Consultant. I served as a Federal Compliance Monitor & as the Director of Training & Special Investigative Services. I also served as needed as an Internal Affairs Investigator, Intelligence Officer and PREA/Sexual Assault Investigator. I also previously served as the Special Operations Coordinator. As the Federal Compliance Monitor I was responsible for ensuring the facility and staff operated within all applicable federal and state guidelines and regulations. Applicable regulations came from OSHA, EPA, EEOC, USDOL, USMS, DHS ICE, GA POST, and others. I also managed the agency's Environmental, Health & Safety Program.

*2014*            <u>*Corporate Management Coach: SAFT*</u>
SAFT is the world's leading designer and manufacturer of advanced-technology batteries for industry. As a corporate management coach I worked with the managers in an effort to improve their daily performance and interactions with union staff and to improve the overall work environment.

*2012-2014*       <u>*Training Coordinator & Consultant: Eagle Advantage Solutions*</u>
EAS is a law enforcement computer software company offering digital records management and jail management software programs for law enforcement agencies. As a Training Coordinator and Consultant I delivered end user training to law enforcement agency personnel throughout Georgia and Tennessee and worked with agency managers to determine the best way to integrate existing procedures with the software. As a consultant I made sure clients understood how to use data and software to facilitate intelligence lead policing efforts.

*2014-2016*       <u>*Chief Deputy & Consultant, Telfair County Sheriff's Office*</u>
I served as the Interim Chief Deputy for the newly elected Sheriff of Telfair County (12/2013 to 06/2014). I assisted with ensuring a smooth transition and setting up modern policies and procedures for operating the Sheriff's Office. I managed the overall day to day operations of the Sheriff's Office and Jail. I assisted with phasing in new investigators and drug agents while also assisting them with creating new criminal

John David Anderson, MPA                                                    229-457-8155
P.O. Box 1006                                                    chief.jdanderson@gmail.com
Fitzgerald, GA  31750

intelligence networks.  I still serve the Sheriff as a special deputy with the rank of Major during crisis situations and major investigations.

2014            *Safety Director: Modern Dispersions South Inc.*
                MDSI is a thermoplastics compounder with manufacturing locations in Georgia and Massachusetts.  As the Safety Director I was responsible for redesigning and delivering all OSHA safety related training, conducting accident and incident investigations, improving company safety measures, coordinating the Drug Free Workplace Program, and maintaining and enforcing all company policies and procedures related to safety and environmental operations.  I also served as the Chief of Security.

## Supplemental Instructor History- John David Anderson
\* All exact dates are not readily available & this is NOT a complete list

**Use of Force/Firearms**

| | |
|---|---|
| 06-25-2016 | DSI Security, Fitzgerald, Georgia (USA) |
| 03-01-2016 | Fitzgerald Police Department, Georgia (USA) |
| 03-03-2016 | Fitzgerald Police Department, Georgia (USA) |
| 11-08 to 11-19-2015 | UAE/Abu Dhabi Police/Decision Makers Training Company |
| 11-01 to 11-05-2015 | UAE/Abu Dhabi Police/Decision Makers Training Company |
| 09-27 to 10-08-2015 | UAE/Abu Dhabi Police/Decision Makers Training Company |
| 08-30 to 09-19-2015 | UAE/Abu Dhabi Police/Decision Makers Training Company |
| 08-23 to 08-27-2015 | UAE/Abu Dhabi Police/Decision Makers Training Company |
| 06-14 to 06-18-2015 | UAE/Abu Dhabi Police/Decision Makers Training Company |
| 05-03 to 05-14-2015 | UAE/Abu Dhabi Police/Decision Makers Training Company |
| 04-19 to 04-30-2015 | UAE/Abu Dhabi Police/Decision Makers Training Company |
| 03-31-2015 | DSI Security, Fitzgerald, Georgia (USA) |
| 03-30-2015 | DSI Security, Fitzgerald, Georgia (USA) |
| 03-15 to 03-19-2015 | UAE/Abu Dhabi Police/Decision Makers Training Company |
| 12-14 to 12-18-2014 | UAE/Abu Dhabi Police/Decision Makers Training Company |
| 11-16 to 11-27-2014 | UAE/Abu Dhabi Police/Decision Makers Training Company |
| 09-28 to 10-02-2014 | UAE/Abu Dhabi Police/Decision Makers Training Company |

**Defensive Tactics/Use of Deadly Force**

| | |
|---|---|
| 12-21-2015 | Irwin County Detention Center, Ocilla, Georgia (USA) |
| 12-23-2015 | Irwin County Detention Center, Ocilla, Georgia (USA) |
| 12-29-2015 | Irwin County Detention Center, Ocilla, Georgia (USA) |
| 12-30-2015 | Irwin County Detention Center, Ocilla, Georgia (USA) |
| 12-31-2015 | Irwin County Detention Center, Ocilla, Georgia (USA) |

**OSHA: Occupational Safety & Health for General Industry/10 Hour**

| | |
|---|---|
| 06-04 to 06-05-2016 | Georgia Department of Corrections/WGTC |

**Adjunct Instructor: Wiregrass Georgia Technical College**
**Drivers Education & Training**

| | |
|---|---|
| 07-01 to 07-03-2015 | Drivers Education & Training |
| 07-06 to 07-10-2015 | Drivers Education & Training |
| 07-13 to 07-17-2015 | Drivers Education & Training |
| 07-20-2015 | Drivers Education & Training |
| 07-25 to 07-31-2015 | Drivers Education & Training |
| 08-01 to 08-09-2015 | Drivers Education & Training |

**Advanced SWAT/Executive Protection**

| | |
|---|---|
| 04-06 to 04-10-2015 | Albany-Dougherty Metro SWAT Team |

**Riot & Crowd Control Instructor**
      03-03 to 03-06-2015   Crisp County Sheriff's Office


**Leadership & Supervision**
      11-23-2015         Coastal Plain Area EOA, Inc: State of Georgia

**Basic Life Support for Health Care Providers**
      12-28-2015    Public Safety Consulting Services, Fitzgerald, Georgia (USA)

**Lifeguard Certification Course**
      05-15-2015    Public Safety Consulting Services, Fitzgerald, Georgia (USA)

**CPR/AED for Professional Rescuers & Health Care Providers**
      12-28-2015    Public Safety Consulting Services, Fitzgerald, Georgia (USA)
      01-16-2014    Public Safety Consulting Services, Fitzgerald, Georgia (USA)

**Standard First Aid, Adult & Pediatric CPR/AED**
      06-17-2016    Public Safety Consulting Services, Fitzgerald, Georgia (USA)
      05-17-2016    Irwin County Detention Center
      05-21-2016    Irwin County Detention Center
      09-19-2011    Fort Valley Department of Public Safety
      09-22-2011    Fort Valley Department of Public Safety
      09-27-2011    Fort Valley Department of Public Safety

**High Risk Warrant Services for Drug Cases:**
      2002         South Georgia Regional Police Academy (24 hours)
      2003         South Georgia Regional Police Academy (24 hours)
      02-06-2003    Ben Hill County Sheriff's Office (4 hours)
      11-20-2003    South Central Drug Task Force (20 hours)
      02-16-2014    Ocilla Police Department (4 hours)
      04-13-2004    Tri-Circuit Drug Task Force (24 hours)

**Advanced Search Warrants & Affidavits (16-24 hour course):**
      2002         South Georgia Regional Police Academy
      2009         Middle Georgia Regional Police Academy

**Search & Seizure:**
      03-15-2004    Ocilla Police Department

**Clandestine Laboratory Safety & Awareness:**
      05-09-2003    South Central Drug Task Force (2 hours)
      07-22-2003    South Central Drug Task Force (4 hours)
      08-08-2003    South Central Drug Task Force (4 hours)

08-09-2003    South Central Drug Task Force (8 hours)
12-10-2003    Wilcox County Sheriff's Office (4 hours)- Group 1
12-10-2003    Wilcox County Sheriff's Office (4 hours)- Group 2
10-14-2003    Turner County Sheriff's Office (3 hours)
01-05-2004    South Georgia Regional Police Academy (4 hours)
01-06-2004    South Georgia Regional Police Academy (4 hours)
04-12-2004    South Central Drug Task Force (4 hours)

**Evidence Preservation & Handling:**
12-19-2003    South Central Drug Task Force (4 hours)
02-03-2004    South Central Drug Task Force (3 hours)

**Criminal Highway Drug Interdiction:**
02-08-2005    Ben Hill County Sheriff's Office (4 hours)
08-10-2005    South Georgia Regional Police Academy (4 hours)

**High Risk Vehicle Stops:**
06-06-2005    Ben Hill County Sheriff's Office (4 hours)

**Criminal Investigations:**
08-01-2005    South Central Drug Task Force (12 hours)

**Drug Investigations**:
07-01-2005    South Central Drug Task Force (12 hours)
10-26-2005    South Central Drug Task Force (12 hours)

**Woodland Surveillance for Drug Cases:**
04-20-2004    South Central Drug Task Force (16 hours)

**Electronic Surveillance:**
07-24-2003    South Central Drug Task Force

**Special Operation Planning:**
02-04-2003    Wilcox County Sheriff's Office

**Drug Recognition:**
03-01-2004    Ocilla Police Department

**Officer Survival (4-40 hour course):**
South Georgia Regional Police Academy
10-21-2005    Ben Hill County Sheriff's Office (2 hours)

**Georgia Field Training Officer Certification Course (40 hour course)**

| Jan. 2014 | Middle Georgia Regional Police Academy |
| | Sponsored by City of Centerville Police Department |
| July 2013 | South Georgia Regional Police Academy |
| | Sponsored by City of Douglas Police Department |
| Nov. 2012 | South Georgia Regional Police Academy |
| | Sponsored by City of Waycross Police Department |

**Adjunct Instructor: Wiregrass Georgia Technical College**
**Industrial Leadership Academy- Ben Hill Campus**

| | |
|---|---|
| 04-19-2016 – Customer Service | 4 hours |
| 04-28-2016 – Customer Service | 4 hours |
| 06-12-2013 – Supervision: How to Handle Change & Upheaval | 4 hours |
| 06-19-2013 – Supervision: Responsibilities/First Time Manager | 4 hours |
| 06-26-2013 – Supervision: Goals, Planning, Coaching | 4 hours |
| 07-10-2013 – Supervision: Communication Skills | 4 hours |
| 07-17-2013 – Supervision: Giving Feedback & Business Etiquette | 4 hours |
| 07-24-2013 – Conducting Effective Performance Reviews | 4 hours |
| 07-31-2013 – Supervision: Giving Instructions/Orders, Meeting Mgmt | 4 hours |
| 08-14-2013 – Supervision: Managing Conflict, Problem Solving | 4 hours |
| 08-28-2013 – Dealing w/ difficult employees | 4 hours |
| 09-04-2013 – Stress Management | 4 hours |

**Adjunct Instructor: Wiregrass Georgia Technical College**
**Industrial Leadership Academy- Coffee Campus**

| | |
|---|---|
| 04-20-2016 – Team Building | 4 hours |
| 05-11-2016 – Leadership Skills | 4 hours |
| 05-25-2016 – Leadership Skills | 4 hours |
| 09-19-2013 – Team Building | 4 hours |
| 10-03-2013 – Problem Solving & Decision Making | 4 hours |
| 10-17-2013 – Problem Solving & Decision Making | 4 hours |
| 11-07-2013 – Supervisor Communication Skills | 4 hours |
| 11-21-2013 – Supervisor Communication Skills | 4 hours |
| 12-05-2013 – Performance Management | 4 hours |
| 01-09-2014 – Leadership Skills | 4 hours |
| 01-23-2014 – Leadership Skills | 4 hours |
| 02-13-2014 – Motivating Employees | 4 hours |
| 02-27-2014 – Motivating Employees | 4 hours |
| 03-13-2014- Project Management | 4 hours |
| 03-27-2014- Project Management | 4 hours |
| 02-03-2015- Employee Motivation | 4 hours |
| 02-17-2015- Employee Motivation | 4 hours |
| 03-10-2015- Conflict Mediation | 4 hours |
| 03-24-2015- Conflict Mediation | 4 hours |
| 05-20-2015- Team Building | 4 hours |

| | |
|---|---|
| 06-10-2015- Leadership Skills | 4 hours |
| 06-20-2015- Leadership Skills | 4 hours |
| 07-15-2015- Supervisor Communication Skills | 4 hours |
| 07-29-2015- Supervisor Communication Skills | 4 hours |
| 08-19-2015- Performance Management | 4 hours |
| 09-16-2015- Problem Solving & Decision Making | 4 hours |
| 09-30-2015- Problem Solving & Decision Making | 4 hours |
| 10-21-2015- Conflict Mediation | 4 hours |
| 10-28-2015- Conflict Mediation | 4 hours |

**Adjunct Instructor: Wiregrass Georgia Technical College**
**Industrial Leadership Academy- <u>Valdosta Campus</u>**

| | |
|---|---|
| 01-14-2014 – Team Building | 4 hours |
| 02-11-2014 – Problem Solving & Decision Making | 4 hours |
| 02-25-2014 – Problem Solving & Decision Making | 4 hours |
| 03-11-2014 – Supervisor Communication Skills | 4 hours |
| 03-25-2014 – Supervisor Communication Skills | 4 hours |
| 04-29-2014 – Performance Management | 4 hours |
| 05-06-2014 – Leadership Skills | 4 hours |
| 05-20-2014 – Leadership Skills | 4 hours |
| 06-03-2014 – Motivating Employees | 4 hours |
| 06-17-2014 – Motivating Employees | 4 hours |
| 07-08-2014- Conflict Resolution | 4 hours |
| 07-22-2014- Conflict Resolution | 4 hours |

**Guest Lecturer: Narcotics & Drug Investigations Course (2003)**
**Abraham Baldwin Agricultural College**

Start | Admin | Report | Training | Officers | Applications | Help | Logout

## Instructor Information

Fact Sheet

### Demographics

| | |
|---|---|
| Instructor Key | I08388 |
| Name | JOHN D ANDERSON |
| SSN | 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 |
| Sex | Male |
| Race | White (Not Hispanic or Latino) |
| Date of Birth | May 4, 1976 |
| Height | 6' 1" |
| Weight | 275 |
| Hair Color | Brown |
| Eye Color | Hazel |
| Address | P.O. Box 1006 Fitzgerald GA 31750 |
| Primary Phone | (229) 457-8155 |
| Cell Phone | (229) 457-8155 |
| Other Phone | |
| Photograph | Not on file |
| Officer Record | O075749 |

### Instructor Certifications

| Academy | Code | Description | Certification Date | Expiration Date | Status | View |
|---|---|---|---|---|---|---|
| GA POST COUNCIL | A029 | Emergency Medical | January 18, 2013 | | Active | CE |
| GA. PUBLIC SAFETY TRAINING CENTER | A017 | Defensive Tactics | October 15, 2003 | | Active | CD |
| GA. PUBLIC SAFETY TRAINING CENTER | A017 | Firearms | September 27, 2002 | | Active | CF |
| GPSTC - TIFTON | A001 | General | April 30, 2002 | | Active | CG |

### Classes Taught

Students Taught

| | Course | Hours | Students | Location | Begin Date | Completed | Instructor | Status |
|---|---|---|---|---|---|---|---|---|
| View | IEC04E C.P.R/A.E.D/FIRST AID | 5 | 2 | FITZGERALD POLICE DEPARTMENT | 02/07/22 | 02/07/22 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 4 | 23 | FITZGERALD POLICE DEPARTMENT | 01/20/22 | 01/20/22 | Primary | Completed |
| View | IGM63G SECURITY TRAINING | 8 | 2 | FITZGERALD POLICE DEPARTMENT | 10/29/21 | 10/29/21 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 8 | FITZGERALD POLICE DEPARTMENT | 07/30/21 | | Primary | Open |
| View | IGS10G COMMUNITY POLICING | 2 | 7 | FITZGERALD POLICE DEPARTMENT | 07/30/21 | 07/30/21 | Primary | Open |
| View | IGS10G COMMUNITY POLICING | 2 | 8 | FITZGERALD POLICE DEPARTMENT | 07/30/21 | 07/30/21 | Secondary | Completed |
| View | NEL05E TACTICAL EMERGENCY CASUALTY CARE | 4 | 1 | FITZGERALD POLICE DEPARTMENT | 07/14/21 | 07/14/21 | Primary | Open |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 29 | FITZGERALD POLICE DEPARTMENT | 04/29/21 | 04/29/21 | Secondary | Completed |
| | UFE02F SHOTGUN QUALIFICATION | 1 | 28 | FITZGERALD POLICE | 04/29/21 | 04/29/21 | Secondary | Completed |

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| View |  |  |  | DEPARTMENT |  |  |  |  |
| View | IFL00F LONG GUN/RIFLE | 1 | 29 | FITZGERALD POLICE DEPARTMENT | 04/29/21 | 04/29/21 | Secondary | Completed |
| View | UFL01F PATROL RIFLE QUALIFICATION | 1 | 28 | FITZGERALD POLICE DEPARTMENT | 04/29/21 | 04/29/21 | Secondary | Completed |
| View | IEC01E C.P.R./FIRST AID | 4 | 0 | FITZGERALD POLICE DEPARTMENT | 03/16/21 | 03/18/21 | Primary | Open |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 4 | 0 | FITZGERALD POLICE DEPARTMENT | 03/16/21 | 03/18/21 | Primary | Open |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 4 | 26 | FITZGERALD POLICE DEPARTMENT | 03/16/21 | 03/16/21 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 2 | 4 | FITZGERALD POLICE DEPARTMENT | 03/06/21 | 03/06/21 | Primary | Completed |
| View | ILU00G Legal Update | 1 | 28 | FITZGERALD POLICE DEPARTMENT | 02/16/21 | 02/18/21 | Primary | Completed |
| View | ITB00G TRANSPORTATION OF INMATES | 1 | 28 | FITZGERALD POLICE DEPARTMENT | 02/16/21 | 02/18/21 | Primary | Completed |
| View | IYR00G REPORT WRITING | 4 | 28 | FITZGERALD POLICE DEPARTMENT | 02/16/21 | 02/18/21 | Primary | Completed |
| View | IGM63G SECURITY TRAINING | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 01/30/21 | 01/30/21 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 01/30/21 | 01/30/21 | Primary | Completed |
| View | IDU00D USE OF FORCE | 4 | 4 | FITZGERALD POLICE DEPARTMENT | 01/30/21 | 01/30/21 | Primary | Completed |
| View | IGW05G MENTAL ILLNESS-OFFICER'S RESPONSE TO | 2 | 4 | FITZGERALD POLICE DEPARTMENT | 01/30/21 | 01/30/21 | Primary | Completed |
| View | IDU00G USE OF FORCE | 4 | 4 | FITZGERALD POLICE DEPARTMENT | 01/23/21 | 01/23/21 | Primary | Completed |
| View | IGW05G MENTAL ILLNESS-OFFICER'S RESPONSE TO | 2 | 4 | FITZGERALD POLICE DEPARTMENT | 01/23/21 | 01/23/21 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 01/23/21 | 01/23/21 | Primary | Completed |
| View | IGM63G SECURITY TRAINING | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 01/23/21 | 01/23/21 | Primary | Completed |
| View | IEM09G PANDEMIC TRAINING | 2 | 6 | FITZGERALD POLICE DEPARTMENT | 12/30/20 | 12/30/20 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 12/28/20 | 12/28/20 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 4 | 2 | FITZGERALD POLICE DEPARTMENT | 12/13/20 | 12/13/20 | Primary | Completed |
| View | IGS00G COMMUNITY ORIENTED POLICING | 2 | 3 | FITZGERALD POLICE DEPARTMENT | 12/12/20 | 12/12/20 | Primary | Completed |
| View | IFM56G USE OF DEADLY FORCE & DE-ESCALATION (minimum of 2 hrs) | 4 | 2 | FITZGERALD POLICE DEPARTMENT | 12/12/20 | 12/12/20 | Primary | Completed |
| View | IFR10F FIREARMS REQUAL/USE OF DEADLY FORCE/DE-ESCALATION | 6 | 1 | FITZGERALD POLICE DEPARTMENT | 12/12/20 | 12/12/20 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 2 | FITZGERALD POLICE DEPARTMENT | 12/05/20 | 12/05/20 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 3 | FITZGERALD POLICE DEPARTMENT | 12/02/20 | 12/02/20 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 1 | FITZGERALD POLICE DEPARTMENT | 12/02/20 | 12/02/20 | Primary | Completed |
| View | IDA02D EXPANDABLE BATON INSERVICE | 4 | 2 | FITZGERALD POLICE DEPARTMENT | 11/12/20 | 11/12/20 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 1 | 25 | FITZGERALD POLICE DEPARTMENT | 11/10/20 | 11/12/20 | Primary | Completed |
| View | IDM17G LESS LETHAL FORCE | 1 | 25 | FITZGERALD POLICE DEPARTMENT | 11/10/20 | 11/12/20 | Primary | Completed |
| View | IFM56G USE OF DEADLY FORCE & DE-ESCALATION (minimum of 2 hrs) | 2 | 25 | FITZGERALD POLICE DEPARTMENT | 11/10/20 | 11/12/20 | Primary | Completed |
| View | IPS00G STRESS AWARENESS | 2 | 10 | FITZGERALD POLICE DEPARTMENT | 10/22/20 | 10/22/20 | Primary | Completed |
| View | IGK00G ETHICS AND PROFESSIONALISM | 2 | 10 | FITZGERALD POLICE DEPARTMENT | 10/22/20 | 10/22/20 | Primary | Completed |
| View | IPS00G STRESS AWARENESS | 2 | 15 | FITZGERALD POLICE DEPARTMENT | 10/20/20 | 10/20/20 | Primary | Completed |
| View | IGK00G ETHICS AND PROFESSIONALISM | 2 | 15 | FITZGERALD POLICE DEPARTMENT | 10/20/20 | 10/20/20 | Primary | Completed |
| View | ILU00G Legal Update | 1 | 14 | FITZGERALD POLICE DEPARTMENT | 08/07/20 | 08/07/20 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 06/29/20 | 06/29/20 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| View | IFL05F PATROL RIFLE TRAINING | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 06/13/20 06/13/20 | Primary | Completed |
| View | IDJ01G POSITIONAL ASPHYXIA | 1 | 27 | FITZGERALD POLICE DEPARTMENT | 06/02/20 06/04/20 | Primary | Completed |
| View | IGM58G CRITICAL TASKS | 4 | 27 | FITZGERALD POLICE DEPARTMENT | 06/02/20 06/04/20 | Secondary | Completed |
| View | IDG17G TASER X2 | 4 | 27 | FITZGERALD POLICE DEPARTMENT | 05/05/20 05/07/20 | Secondary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 3 | FITZGERALD POLICE DEPARTMENT | 05/01/20 05/31/20 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 04/30/20 04/30/20 | Primary | Completed |
| View | IFL00F LONG GUN/RIFLE | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 04/23/20 04/23/20 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 04/23/20 04/23/20 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 25 | FITZGERALD POLICE DEPARTMENT | 04/21/20 04/23/20 | Primary | Completed |
| View | IFL00F LONG GUN/RIFLE | 1 | 11 | FITZGERALD POLICE DEPARTMENT | 04/21/20 04/23/20 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 24 | FITZGERALD POLICE DEPARTMENT | 04/21/20 04/23/20 | Primary | Completed |
| View | UFL01F PATROL RIFLE QUALIFICATION | 1 | 25 | FITZGERALD POLICE DEPARTMENT | 04/21/20 04/23/20 | Primary | Completed |
| View | ITM13G VEHICLE PURSUITS | 1 | 26 | FITZGERALD POLICE DEPARTMENT | 03/27/20 03/27/20 | Primary | Completed |
| View | ICD00G DOMESTIC VIOLENCE | 1 | 3 | FITZGERALD POLICE DEPARTMENT | 03/25/20 03/25/20 | Secondary | Completed |
| View | IYR00G REPORT WRITING | 3 | 3 | FITZGERALD POLICE DEPARTMENT | 03/25/20 03/25/20 | Secondary | Completed |
| View | IFJ01F J.P.S. INSTRUCTOR COURSE | 16 | 6 | FITZGERALD POLICE DEPARTMENT | 03/24/20 03/25/20 | Primary | Completed |
| View | IEM09G PANDEMIC TRAINING | 1 | 26 | FITZGERALD POLICE DEPARTMENT | 03/18/20 03/18/20 | Primary | Completed |
| View | ICD00G DOMESTIC VIOLENCE | 1 | 25 | FITZGERALD POLICE DEPARTMENT | 02/11/20 02/13/20 | Secondary | Completed |
| View | IYR00G REPORT WRITING | 3 | 25 | FITZGERALD POLICE DEPARTMENT | 02/11/20 02/13/20 | Secondary | Completed |
| View | IBM59G HUMAN TRAFFICKING | 4 | 10 | FITZGERALD POLICE DEPARTMENT | 01/23/20 01/23/20 | Primary | Completed |
| View | IQM00G MISC. SUPERVISORY/MANAGEMENT SKILLS | 4 | 26 | FITZGERALD POLICE DEPARTMENT | 01/14/20 01/16/20 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 2 | FITZGERALD POLICE DEPARTMENT | 12/08/19 12/10/19 | Primary | Completed |
| View | UFL01F PATROL RIFLE QUALIFICATION | 1 | 2 | FITZGERALD POLICE DEPARTMENT | 12/08/19 12/10/19 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 2 | FITZGERALD POLICE DEPARTMENT | 12/08/19 12/10/19 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 11/06/19 11/06/19 | Primary | Completed |
| View | IFM33G BEAN BAG MUNITIONS | 1 | 21 | FITZGERALD POLICE DEPARTMENT | 10/08/19 10/11/19 | Secondary | Completed |
| View | IDJ00D HANDCUFFING TECHNIQUES (DEF TACTICS INSTRUCTOR) | 1 | 21 | FITZGERALD POLICE DEPARTMENT | 10/08/19 10/10/19 | Secondary | Completed |
| View | IDA02D EXPANDABLE BATON INSERVICE | 1 | 21 | FITZGERALD POLICE DEPARTMENT | 10/08/19 10/10/19 | Secondary | Completed |
| View | IGG00G OLEORESIN CAPSICUM | 1 | 21 | FITZGERALD POLICE DEPARTMENT | 10/08/19 10/10/19 | Secondary | Completed |
| View | IDD07D DEFENSIVE TACTICS | 1 | 21 | FITZGERALD POLICE DEPARTMENT | 10/08/19 10/10/19 | Secondary | Completed |
| View | VGM05G BLOODBOURNE PATHOGENS | 1 | 23 | FITZGERALD POLICE DEPARTMENT | 09/10/19 09/12/19 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 2 | 23 | FITZGERALD POLICE DEPARTMENT | 09/10/19 09/12/19 | Primary | Completed |
| View | IIM28G FTO UPDATE | 1 | 23 | FITZGERALD POLICE DEPARTMENT | 09/10/19 09/12/19 | Primary | Completed |
| View | IHJ00G HAZ MAT TRANSPORT | 4 | 1 | FITZGERALD POLICE DEPARTMENT | 08/31/19 08/31/19 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 14 | FITZGERALD POLICE DEPARTMENT | 08/28/19 08/29/19 | Primary | Completed |
| View | IFE00F SHOTGUN | 1 | 15 | FITZGERALD POLICE DEPARTMENT | 08/28/19 08/29/19 | Primary | Completed |
| View | IFM04F BACKUP WEAP0N TRAINING | 1 | 2 | FITZGERALD POLICE | 08/28/19 08/28/19 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 3 | FITZGERALD POLICE DEPARTMENT | 08/21/19 08/21/19 | Primary | Completed |
| View | IHQ00G TERRORISM | 3 | 33 | FITZGERALD POLICE DEPARTMENT | 08/15/19 08/15/19 | Primary | Completed |
| View | IHQ48G SOVEREIGN CITIZEN MOVEMENT | 1 | 33 | FITZGERALD POLICE DEPARTMENT | 08/14/19 08/14/19 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 07/11/19 07/11/19 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 2 | FITZGERALD POLICE DEPARTMENT | 07/10/19 07/10/19 | Primary | Completed |
| View | UFL01F PATROL RIFLE QUALIFICATION | 1 | 2 | FITZGERALD POLICE DEPARTMENT | 07/10/19 07/10/19 | Primary | Completed |
| View | IGM44G DEPARTMENTAL NEW HIRE TRAINING | 5 | 1 | FITZGERALD POLICE DEPARTMENT | 07/10/19 07/12/19 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 2 | FITZGERALD POLICE DEPARTMENT | 07/09/19 07/10/19 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 07/08/19 07/08/19 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 07/03/19 07/03/19 | Primary | Completed |
| View | IBM31G INTELLIGENCE GATHERING | 1 | 25 | FITZGERALD POLICE DEPARTMENT | 06/30/19 06/30/19 | Primary | Completed |
| View | ILM11G RACIAL PROFILING & LEGAL ISSUES | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 06/24/19 06/24/19 | Secondary | Completed |
| View | IBH07G CRIME SCENE PRESERVATION | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 06/24/19 06/24/19 | Secondary | Completed |
| View | IBH07G CRIME SCENE PRESERVATION | 1 | 25 | FITZGERALD POLICE DEPARTMENT | 06/11/19 06/13/19 | Secondary | Completed |
| View | ILM11G RACIAL PROFILING & LEGAL ISSUES | 2 | 25 | FITZGERALD POLICE DEPARTMENT | 06/11/19 06/13/19 | Primary | Completed |
| View | ITU00G VEHICLE PULLOVERS | 4 | 3 | FITZGERALD POLICE DEPARTMENT | 06/06/19 06/06/19 | Primary | Completed |
| View | UFM01F BACK-UP WEAPON QUALIFICATION | 2 | 2 | FITZGERALD POLICE DEPARTMENT | 05/31/19 05/31/19 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 2 | FITZGERALD POLICE DEPARTMENT | 05/28/19 05/28/19 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 23 | FITZGERALD POLICE DEPARTMENT | 05/28/19 05/31/19 | Primary | Completed |
| View | IFL00F LONG GUN/RIFLE | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 05/28/19 05/28/19 | Primary | Completed |
| View | IFL00F LONG GUN/RIFLE | 1 | 13 | FITZGERALD POLICE DEPARTMENT | 05/28/19 05/31/19 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 2 | FITZGERALD POLICE DEPARTMENT | 05/28/19 05/28/19 | Primary | Completed |
| View | UFL01F PATROL RIFLE QUALIFICATION | 1 | 23 | FITZGERALD POLICE DEPARTMENT | 05/28/19 05/31/19 | Primary | Completed |
| View | UFL01F PATROL RIFLE QUALIFICATION | 1 | 2 | FITZGERALD POLICE DEPARTMENT | 05/28/19 05/28/19 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 23 | FITZGERALD POLICE DEPARTMENT | 05/28/19 05/31/19 | Primary | Completed |
| View | IFM00F FIREARMS TRAINING (NOT REQUALIFICATION) | 2 | 2 | FITZGERALD POLICE DEPARTMENT | 05/28/19 05/31/19 | Primary | Completed |
| View | IDG17G TASER X2 | 2 | 26 | FITZGERALD POLICE DEPARTMENT | 05/07/19 05/09/19 | Secondary | Completed |
| View | IIN00E RED CROSS INSTRUCTOR COURSE | 16 | 4 | FITZGERALD POLICE DEPARTMENT | 05/01/19 05/15/19 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 12 | FITZGERALD POLICE DEPARTMENT | 05/01/19 06/28/19 | Primary | Completed |
| View | IGM58G CRITICAL TASKS | 2 | 27 | FITZGERALD POLICE DEPARTMENT | 03/19/19 03/21/19 | Secondary | Completed |
| View | ITU00G VEHICLE PULLOVERS | 4 | 24 | FITZGERALD POLICE DEPARTMENT | 03/19/19 03/21/19 | Secondary | Completed |
| View | IYR00G REPORT WRITING | 1 | 26 | FITZGERALD POLICE DEPARTMENT | 01/29/19 01/31/19 | Primary | Completed |
| View | ICD00G DOMESTIC VIOLENCE | 2 | 26 | FITZGERALD POLICE DEPARTMENT | 01/29/19 01/31/19 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 1 | FITZGERALD POLICE DEPARTMENT | 12/26/18 12/26/18 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 2 | FITZGERALD POLICE DEPARTMENT | 12/21/18 12/21/18 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 5 | FITZGERALD POLICE DEPARTMENT | 12/05/18 12/16/18 | Primary | Completed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 12/05/18 | 12/05/18 | Primary | Completed |
| View | IFL00F LONG GUN/RIFLE | 1 | 3 | FITZGERALD POLICE DEPARTMENT | 12/05/18 | 12/05/18 | Primary | Completed |
| View | IEC03E C.P.R./A.E.D. CERTIFICATION | 4 | 1 | FITZGERALD POLICE DEPARTMENT | 12/01/18 | 12/01/18 | Primary | Completed |
| View | IDD07D DEFENSIVE TACTICS | 1 | 27 | FITZGERALD POLICE DEPARTMENT | 11/27/18 | 11/29/18 | Secondary | Completed |
| View | IDJ00D HANDCUFFING TECHNIQUES (DEF TACTICS INSTRUCTOR) | 1 | 27 | FITZGERALD POLICE DEPARTMENT | 11/27/18 | 11/29/18 | Secondary | Completed |
| View | IGG00G OLEORESIN CAPSICUM | 1 | 27 | FITZGERALD POLICE DEPARTMENT | 11/27/18 | 11/29/18 | Secondary | Completed |
| View | IDA02D EXPANDABLE BATON INSERVICE | 1 | 27 | FITZGERALD POLICE DEPARTMENT | 11/27/18 | 11/29/18 | Secondary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 5 | 3 | FITZGERALD POLICE DEPARTMENT | 10/27/18 | 10/28/18 | Primary | Completed |
| View | IIN00E RED CROSS INSTRUCTOR COURSE | 16 | 4 | FITZGERALD POLICE DEPARTMENT | 09/19/18 | 09/20/18 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 5 | 2 | FITZGERALD POLICE DEPARTMENT | 09/15/18 | 09/15/18 | Primary | Completed |
| View | ITU00G VEHICLE PULLOVERS | 2 | 25 | FITZGERALD POLICE DEPARTMENT | 08/14/18 | 08/16/18 | Secondary | Completed |
| View | IGM58G CRITICAL TASKS | 2 | 25 | FITZGERALD POLICE DEPARTMENT | 08/14/18 | 08/16/18 | Secondary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 5 | 3 | FITZGERALD POLICE DEPARTMENT | 08/11/18 | 08/11/18 | Primary | Completed |
| View | 1BI14G INTERNAL AFFAIRS/PROFESSIONAL STDS | 1 | 28 | FITZGERALD POLICE DEPARTMENT | 07/31/18 | 07/31/18 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 2 | FITZGERALD POLICE DEPARTMENT | 06/29/18 | 06/29/18 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 06/18/18 | 06/18/18 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 06/15/18 | 06/15/18 | Primary | Completed |
| View | IDG17G TASER X2 | 6 | 27 | FITZGERALD POLICE DEPARTMENT | 06/12/18 | 06/14/18 | Secondary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 06/01/18 | 06/01/18 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 05/28/18 | 05/28/18 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 05/23/18 | 05/23/18 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 05/19/18 | 05/19/18 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 2 | FITZGERALD POLICE DEPARTMENT | 05/18/18 | 05/18/18 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 05/04/18 | 05/04/18 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 5 | BROXTON POLICE DEPARTMENT | 05/03/18 | 05/03/18 | Secondary | Completed |
| View | IFE00F SHOTGUN | 1 | 5 | BROXTON POLICE DEPARTMENT | 05/03/18 | 05/03/18 | Secondary | Completed |
| View | IHM01G OSHA TRAINING | 30 | 3 | FITZGERALD POLICE DEPARTMENT | 04/30/18 | 05/08/18 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 3 | FITZGERALD POLICE DEPARTMENT | 04/26/18 | 04/26/18 | Primary | Completed |
| View | IFL00F LONG GUN/RIFLE | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 04/26/18 | 04/26/18 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 4 | FITZGERALD POLICE DEPARTMENT | 04/26/18 | 04/26/18 | Primary | Completed |
| View | UFL01F PATROL RIFLE QUALIFICATION | 1 | 2 | FITZGERALD POLICE DEPARTMENT | 04/26/18 | 04/26/18 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 04/25/18 | 04/25/18 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 5 | FITZGERALD POLICE DEPARTMENT | 04/24/18 | 04/24/18 | Primary | Completed |
| View | IFL00F LONG GUN/RIFLE | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 04/24/18 | 04/24/18 | Primary | Completed |
| View | UFL01F PATROL RIFLE QUALIFICATION | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 04/24/18 | 04/24/18 | Primary | Completed |
| View | UFM01F BACK-UP WEAPON QUALIFICATION | 1 | 2 | FITZGERALD POLICE DEPARTMENT | 04/24/18 | 04/24/18 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 4 | FITZGERALD POLICE | 04/24/18 | 04/24/18 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 04/23/18 04/23/18 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 04/23/18 04/23/18 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 13 | FITZGERALD POLICE DEPARTMENT | 04/23/18 04/23/18 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 2 | FITZGERALD POLICE DEPARTMENT | 04/14/18 04/14/18 | Primary | Completed |
| View | UFL01F PATROL RIFLE QUALIFICATION | 1 | 6 | FITZGERALD POLICE DEPARTMENT | 04/13/18 04/13/18 | Primary | Completed |
| View | UFM01F BACK-UP WEAPON QUALIFICATION | 1 | 6 | FITZGERALD POLICE DEPARTMENT | 04/13/18 04/13/18 | Secondary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 6 | FITZGERALD POLICE DEPARTMENT | 04/13/18 04/13/18 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 6 | FITZGERALD POLICE DEPARTMENT | 04/13/18 04/13/18 | Primary | Completed |
| View | IFL00F LONG GUN/RIFLE | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 04/13/18 04/13/18 | Primary | Completed |
| View | IKV12G ACTIVE SHOOTER RESPONSE | 8 | 40 | FITZGERALD POLICE DEPARTMENT | 04/03/18 04/04/18 | Secondary | Completed |
| View | IHM01G OSHA TRAINING | 30 | 5 | FITZGERALD POLICE DEPARTMENT | 04/02/18 04/10/18 | Primary | Completed |
| View | IHM01G OSHA TRAINING | 16 | 2 | FITZGERALD POLICE DEPARTMENT | 04/02/18 04/03/18 | Primary | Completed |
| View | IFL00F LONG GUN/RIFLE | 1 | 3 | FITZGERALD POLICE DEPARTMENT | 03/28/18 03/28/18 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 8 | FITZGERALD POLICE DEPARTMENT | 03/28/18 03/28/18 | Primary | Completed |
| View | UFL01F PATROL RIFLE QUALIFICATION | 1 | 10 | FITZGERALD POLICE DEPARTMENT | 03/28/18 03/28/18 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 10 | FITZGERALD POLICE DEPARTMENT | 03/28/18 03/28/18 | Primary | Completed |
| View | UFL01F PATROL RIFLE QUALIFICATION | 1 | 3 | FITZGERALD POLICE DEPARTMENT | 03/21/18 03/21/18 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 3 | FITZGERALD POLICE DEPARTMENT | 03/21/18 03/21/18 | Primary | Completed |
| View | IFL00F LONG GUN/RIFLE | 1 | 3 | FITZGERALD POLICE DEPARTMENT | 03/21/18 03/21/18 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 3 | FITZGERALD POLICE DEPARTMENT | 03/21/18 03/21/18 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 2 | 22 | FITZGERALD POLICE DEPARTMENT | 02/01/18 02/07/18 | Primary | Completed |
| View | ILF03G PREVENTING WORKPLACE HARASSMENT | 2 | 4 | FITZGERALD POLICE DEPARTMENT | 01/16/18 01/18/18 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 01/16/18 01/17/18 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 01/16/18 01/17/18 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 21 | FITZGERALD POLICE DEPARTMENT | 01/09/18 01/11/18 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 21 | FITZGERALD POLICE DEPARTMENT | 01/09/18 01/11/18 | Primary | Completed |
| View | ILF03G PREVENTING WORKPLACE HARASSMENT | 3 | 21 | FITZGERALD POLICE DEPARTMENT | 01/09/18 01/11/18 | Primary | Completed |
| View | IGE04G WORKPLACE VIOLENCE | 1 | 25 | FITZGERALD POLICE DEPARTMENT | 01/08/18 01/12/18 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 4 | BROXTON POLICE DEPARTMENT | 12/22/17 12/22/17 | Secondary | Completed |
| View | IDJ00D HANDCUFFING TECHNIQUES (DEF TACTICS INSTRUCTOR) | 1 | 24 | FITZGERALD POLICE DEPARTMENT | 11/27/17 12/01/17 | Primary | Completed |
| View | IDD07D DEFENSIVE TACTICS | 1 | 24 | FITZGERALD POLICE DEPARTMENT | 11/27/17 12/01/17 | Primary | Completed |
| View | IDA02D EXPANDABLE BATON INSERVICE | 1 | 24 | FITZGERALD POLICE DEPARTMENT | 11/27/17 12/01/17 | Primary | Completed |
| View | IGG00G OLEORESIN CAPSICUM | 1 | 24 | FITZGERALD POLICE DEPARTMENT | 11/27/17 12/01/17 | Primary | Completed |
| View | IFM33G BEAN BAG MUNITIONS | 1 | 24 | FITZGERALD POLICE DEPARTMENT | 11/27/17 12/01/17 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 2 | FITZGERALD POLICE DEPARTMENT | 11/22/17 11/22/17 | Primary | Completed |
| View | IGM58G CRITICAL TASKS | 2 | 23 | FITZGERALD POLICE DEPARTMENT | 11/14/17 11/16/17 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| View | ILQ00G SEARCH AND SEIZURE | 3 | 4 | FITZGERALD POLICE DEPARTMENT | 10/31/17 10/31/17 | Secondary | Completed |
| View | ILQ00G SEARCH AND SEIZURE | 4 | 15 | FITZGERALD POLICE DEPARTMENT | 10/19/17 10/19/17 | Secondary | Completed |
| View | ILQ00G SEARCH AND SEIZURE | 4 | 13 | FITZGERALD POLICE DEPARTMENT | 10/12/17 10/12/17 | Secondary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 2 | FITZGERALD POLICE DEPARTMENT | 10/12/17 10/12/17 | Primary | Completed |
| View | IFL00F LONG GUN/RIFLE | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 10/12/17 10/12/17 | Primary | Completed |
| View | ITM13G VEHICLE PURSUITS | 1 | 26 | FITZGERALD POLICE DEPARTMENT | 07/27/17 09/29/17 | Primary | Completed |
| View | SAQ07G FIELD TRAINING OFFICER | 40 | 17 | GPSTC - TIFTON | 07/14/17 07/14/17 | Primary | Completed |
| View | UFM01F BACK-UP WEAPON QUALIFICATION | 1 | 2 | FITZGERALD POLICE DEPARTMENT | 07/08/17 07/08/17 | Primary | Completed |
| View | IBI14G INTERNAL AFFAIRS/PROFESSIONAL STDS | 2 | 26 | FITZGERALD POLICE DEPARTMENT | 07/03/17 07/13/17 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 06/26/17 07/24/17 | Primary | Completed |
| View | UFM01F BACK-UP WEAPON QUALIFICATION | 1 | 4 | FITZGERALD POLICE DEPARTMENT | 06/15/17 06/15/17 | Primary | Completed |
| View | ILL04G CIVIL LIABILITY | 1 | 23 | FITZGERALD POLICE DEPARTMENT | 06/08/17 06/08/17 | Primary | Completed |
| View | IFM32G FLYING ARMED TRAINING | 2 | 23 | FITZGERALD POLICE DEPARTMENT | 06/06/17 06/08/17 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 23 | FITZGERALD POLICE DEPARTMENT | 06/06/17 06/08/17 | Primary | Completed |
| View | ILM11G RACIAL PROFILING & LEGAL ISSUES | 1 | 25 | FITZGERALD POLICE DEPARTMENT | 06/06/17 06/30/17 | Primary | Completed |
| View | IGS10G COMMUNITY POLICING | 2 | 26 | FITZGERALD POLICE DEPARTMENT | 06/05/17 06/30/17 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 05/06/17 05/06/17 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 05/06/17 05/06/17 | Primary | Completed |
| View | ITU00G VEHICLE PULLOVERS | 2 | 21 | FITZGERALD POLICE DEPARTMENT | 05/04/17 05/11/17 | Primary | Completed |
| View | IGK00G ETHICS AND PROFESSIONALISM | 1 | 27 | FITZGERALD POLICE DEPARTMENT | 04/30/17 04/30/17 | Primary | Completed |
| View | IHM01G OSHA TRAINING | 10 | 1 | FITZGERALD POLICE DEPARTMENT | 03/27/17 03/28/17 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 3 | FITZGERALD POLICE DEPARTMENT | 03/24/17 03/26/17 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 3 | FITZGERALD POLICE DEPARTMENT | 03/24/17 03/26/17 | Primary | Completed |
| View | ILF03G PREVENTING WORKPLACE HARASSMENT | 1 | 3 | FITZGERALD POLICE DEPARTMENT | 03/24/17 03/26/17 | Primary | Completed |
| View | IYR00G REPORT WRITING | 2 | 9 | FITZGERALD POLICE DEPARTMENT | 03/23/17 03/23/17 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 9 | FITZGERALD POLICE DEPARTMENT | 03/23/17 03/23/17 | Primary | Completed |
| View | ILF03G PREVENTING WORKPLACE HARASSMENT | 1 | 8 | FITZGERALD POLICE DEPARTMENT | 03/23/17 03/23/17 | Primary | Completed |
| View | ILF03G PREVENTING WORKPLACE HARASSMENT | 1 | 15 | FITZGERALD POLICE DEPARTMENT | 03/16/17 03/16/17 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 15 | FITZGERALD POLICE DEPARTMENT | 03/16/17 03/16/17 | Primary | Completed |
| View | IYR00G REPORT WRITING | 2 | 15 | FITZGERALD POLICE DEPARTMENT | 03/16/17 03/16/17 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 02/10/17 02/10/17 | Primary | Completed |
| View | VGM05G BLOODBOURNE PATHOGENS | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 02/10/17 02/10/17 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 1 | 26 | FITZGERALD POLICE DEPARTMENT | 02/06/17 02/10/17 | Primary | Completed |
| View | VGM05G BLOODBOURNE PATHOGENS | 1 | 25 | FITZGERALD POLICE DEPARTMENT | 02/06/17 02/10/17 | Primary | Completed |
| View | IFL00F LONG GUN/RIFLE | 1 | 16 | FITZGERALD POLICE DEPARTMENT | 01/03/17 01/05/17 | Primary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 1 | 26 | FITZGERALD POLICE DEPARTMENT | 01/03/17 01/05/17 | Primary | Completed |
| View | UFL01F PATROL RIFLE QUALIFICATION | 2 | 25 | FITZGERALD POLICE DEPARTMENT | 01/03/17 01/05/17 | Primary | Completed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 26 | FITZGERALD POLICE DEPARTMENT | 01/03/17 | 01/05/17 | Primary | Completed |
| View | IDD07D DEFENSIVE TACTICS | 1 | 7 | FITZGERALD POLICE DEPARTMENT | 12/13/16 | 12/19/16 | Primary | Completed |
| View | IDD07D DEFENSIVE TACTICS | 4 | 20 | FITZGERALD POLICE DEPARTMENT | 12/06/16 | 12/08/16 | Primary | Completed |
| View | IDJ00D HANDCUFFING TECHNIQUES (DEF TACTICS INSTRUCTOR) | 1 | 21 | FITZGERALD POLICE DEPARTMENT | 12/06/16 | 12/08/16 | Primary | Completed |
| View | IFM33G BEAN BAG MUNITIONS | 1 | 20 | FITZGERALD POLICE DEPARTMENT | 12/06/16 | 12/08/16 | Secondary | Completed |
| View | IGG00G OLEORESIN CAPSICUM | 1 | 20 | FITZGERALD POLICE DEPARTMENT | 12/06/16 | 12/08/16 | Secondary | Completed |
| View | IDA02D EXPANDABLE BATON INSERVICE | 1 | 20 | FITZGERALD POLICE DEPARTMENT | 12/06/16 | 12/08/16 | Secondary | Completed |
| View | IGM20G OFF DUTY EMPLOYMENT | 1 | 1 | FITZGERALD POLICE DEPARTMENT | 12/01/16 | 12/01/16 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 4 | 9 | OCILLA POLICE DEPARTMENT | 12/01/16 | 12/01/16 | Primary | Completed |
| View | ITM13G VEHICLE PURSUITS | 2 | 2 | FITZGERALD POLICE DEPARTMENT | 11/30/16 | 12/01/16 | Primary | Completed |
| View | ITM13G VEHICLE PURSUITS | 2 | 23 | FITZGERALD POLICE DEPARTMENT | 11/11/16 | 11/30/16 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 3 | OCILLA POLICE DEPARTMENT | 11/09/16 | 11/09/16 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 11/03/16 | 11/03/16 | Secondary | Completed |
| View | IGM20G OFF DUTY EMPLOYMENT | 1 | 24 | FITZGERALD POLICE DEPARTMENT | 11/01/16 | 11/30/16 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 2 | 2 | FITZGERALD POLICE DEPARTMENT | 10/18/16 | 10/18/16 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 2 | 1 | FITZGERALD POLICE DEPARTMENT | 10/18/16 | 10/18/16 | Primary | Completed |
| View | IQN02G PERFORMANCE MANAGEMENT | 4 | 8 | FITZGERALD POLICE DEPARTMENT | 10/06/16 | 10/06/16 | Primary | Completed |
| View | IQN02G PERFORMANCE MANAGEMENT | 4 | 5 | FITZGERALD POLICE DEPARTMENT | 10/04/16 | 10/04/16 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 4 | 9 | FITZGERALD POLICE DEPARTMENT | 09/15/16 | 09/15/16 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 4 | 9 | FITZGERALD POLICE DEPARTMENT | 09/13/16 | 09/13/16 | Primary | Completed |
| View | IHM01G OSHA TRAINING | 10 | 1 | FITZGERALD POLICE DEPARTMENT | 08/30/16 | 09/01/16 | Primary | Completed |
| View | IGW01G MENTAL HEALTH | 3 | 19 | FITZGERALD POLICE DEPARTMENT | 06/09/16 | 06/09/16 | Secondary | Completed |
| View | IBN01G EVIDENCE AND PROPERTY MANAGEMENT | 3 | 19 | FITZGERALD POLICE DEPARTMENT | 06/09/16 | 06/09/16 | Secondary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 3 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 05/21/16 | 05/21/16 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 4 | 14 | IRWIN COUNTY SHERIFFS OFFICE | 05/17/16 | 05/17/16 | Primary | Completed |
| View | ITU00G VEHICLE PULLOVERS | 6 | 19 | FITZGERALD POLICE DEPARTMENT | 05/12/16 | 05/12/16 | Primary | Completed |
| View | IFM22F USE OF DEADLY FORCE | 2 | 23 | FITZGERALD POLICE DEPARTMENT | 03/03/16 | 03/03/16 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 4 | 23 | FITZGERALD POLICE DEPARTMENT | 03/03/16 | 03/03/16 | Secondary | Completed |
| View | IFL03F PATROL RIFLE | 1 | 14 | FITZGERALD POLICE DEPARTMENT | 03/03/16 | 03/03/16 | Secondary | Completed |
| View | IFN01F LOW LIGHT FIREARMS SKILLS | 2 | 20 | FITZGERALD POLICE DEPARTMENT | 03/03/16 | 03/03/16 | Secondary | Completed |
| View | IFE00F SHOTGUN | 2 | 22 | FITZGERALD POLICE DEPARTMENT | 03/03/16 | 03/03/16 | Secondary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 4 | 13 | IRWIN COUNTY SHERIFFS OFFICE | 12/31/15 | 12/31/15 | Primary | Open |
| View | IDD00D DEFENSIVE TACTICS | 4 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 12/30/15 | 12/30/15 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 4 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 12/30/15 | 12/30/15 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 4 | 28 | IRWIN COUNTY SHERIFFS OFFICE | 12/29/15 | 12/29/15 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 4 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 12/23/15 | 12/23/15 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 4 | 5 | IRWIN COUNTY SHERIFFS | 12/23/15 | 12/23/15 | Primary | Completed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | OFFICE | | | | | |
| View | IDD00D DEFENSIVE TACTICS | 4 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 12/23/15 | 12/23/15 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 4 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 12/21/15 | 12/21/15 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 4 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 12/21/15 | 12/21/15 | Primary | Completed |
| View | IFL03F PATROL RIFLE | 2 | 1 | OCILLA POLICE DEPARTMENT | 12/16/15 | 12/16/15 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 2 | OCILLA POLICE DEPARTMENT | 12/16/15 | 12/16/15 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 8 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/12/15 | 12/12/15 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 4 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/07/15 | 12/07/15 | Primary | Completed |
| View | IFM22F USE OF DEADLY FORCE | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 06/20/15 | 06/20/15 | Primary | Completed |
| View | IDR00G RIOT/CROWD CONTROL | 28 | 17 | LEE COUNTY SHERIFFS OFFICE | 03/03/15 | 03/06/15 | Secondary | Completed |
| View | UFE02F SHOTGUN QUALIFICATION | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/29/14 | 12/29/14 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/27/14 | 12/27/14 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 2 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 12/26/14 | 12/26/14 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/08/14 | 12/08/14 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 2 | OCILLA POLICE DEPARTMENT | 12/04/14 | 12/04/14 | Primary | Completed |
| View | IDO00D OLEORESIN CAPSICUM | 2 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 12/04/14 | 12/04/14 | Primary | Completed |
| View | IJM01G PRISONER TRANSPORTS | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 11/29/14 | 11/29/14 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 10/30/14 | 10/30/14 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 12 | ASHBURN POLICE DEPARTMENT | 10/29/14 | 10/29/14 | Secondary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 10/23/14 | 10/23/14 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 10/23/14 | 10/23/14 | Primary | Completed |
| View | IFM00F FIREARMS TRAINING (NOT REQUALIFICATION) | 18 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 10/21/14 | 10/23/14 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/14 | 10/08/14 | Secondary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 8 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 10/07/14 | 10/07/14 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 38 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 10/06/14 | 10/18/14 | Secondary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 8 | 27 | IRWIN COUNTY SHERIFFS OFFICE | 09/27/14 | 09/27/14 | Secondary | Completed |
| View | IYE00G CULTURAL DIVERSITY TRAINING | 1 | 27 | IRWIN COUNTY SHERIFFS OFFICE | 09/27/14 | 09/27/14 | Secondary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 27 | IRWIN COUNTY SHERIFFS OFFICE | 09/27/14 | 09/27/14 | Secondary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 4 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 09/20/14 | 09/20/14 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 09/16/14 | 09/16/14 | Primary | Completed |
| View | IFE00F SHOTGUN | 2 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 09/13/14 | 09/13/14 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 08/29/14 | 08/29/14 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 08/23/14 | 08/23/14 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 08/22/14 | 08/22/14 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 08/09/14 | 08/09/14 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 4 | 14 | IRWIN COUNTY SHERIFFS OFFICE | 08/07/14 | 08/07/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 8 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 08/04/14 | 08/04/14 | Primary | Completed |

| | Course | Hours | | Agency | Start | End | Type | Status |
|---|---|---|---|---|---|---|---|---|
| View | IEC04E C.P.R/A.E.D/FIRST AID | 8 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 07/19/14 | 07/19/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 4 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 06/12/14 | 06/12/14 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 2 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 06/10/14 | 06/10/14 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 06/06/14 | 06/06/14 | Primary | Completed |
| View | IFS01F GLOCK TRANSITION COURSE | 6 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 06/04/14 | 06/06/14 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 05/24/14 | 05/24/14 | Primary | Completed |
| View | IQS00G SUPERVISION | 8 | 10 | IRWIN COUNTY SHERIFFS OFFICE | 05/24/14 | 05/24/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 4 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 05/24/14 | 05/24/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 4 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 05/20/14 | 05/20/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 4 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 05/19/14 | 05/19/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 8 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 05/17/14 | 05/17/14 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 2 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 05/14/14 | 05/14/14 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 38 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 05/12/14 | 05/23/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 8 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 05/08/14 | 05/08/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 8 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/03/14 | 05/03/14 | Primary | Completed |
| View | NOG88G CRIMINAL REHAB. PROGRAMS- GDC PMP #4 | 40 | 8 | GA POST COUNCIL | 04/21/14 | 04/25/14 | Primary | Completed |
| View | NOG88G CRIMINAL REHAB. PROGRAMS- GDC PMP #4 | 40 | 4 | GA POST COUNCIL | 04/14/14 | 04/18/14 | Primary | Completed |
| View | NOG88G CRIMINAL REHAB. PROGRAMS- GDC PMP #4 | 40 | 11 | GA POST COUNCIL | 04/07/14 | 04/11/14 | Primary | Completed |
| View | NOG88G CRIMINAL REHAB. PROGRAMS- GDC PMP #4 | 40 | 10 | GA POST COUNCIL | 03/31/14 | 04/04/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 8 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 03/28/14 | 03/28/14 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 2 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 03/27/14 | 03/27/14 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 03/25/14 | 03/25/14 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 38 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 03/24/14 | 03/31/14 | Primary | Completed |
| View | IDG16G TASER RECERTIFICATION | 4 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 03/22/14 | 03/22/14 | Primary | Completed |
| View | IBP01G CRIME SCENE PHOTOGRAPHY | 4 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 03/09/14 | 03/09/14 | Primary | Completed |
| View | IBH03G CRIME SCENE PROTECTION | 4 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 03/08/14 | 03/08/14 | Primary | Completed |
| View | NOG88G CRIMINAL REHAB. PROGRAMS- GDC PMP #4 | 40 | 7 | GA POST COUNCIL | 03/03/14 | 03/07/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 6 | 16 | IRWIN COUNTY SHERIFFS OFFICE | 03/01/14 | 03/01/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 6 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 02/27/14 | 02/27/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 6 | 10 | IRWIN COUNTY SHERIFFS OFFICE | 02/25/14 | 02/25/14 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 6 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 02/24/14 | 02/24/14 | Primary | Completed |
| View | IFM00F FIREARMS TRAINING (NOT REQUALIFICATION) | 4 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 02/22/14 | 02/22/14 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 02/22/14 | 02/22/14 | Primary | Completed |
| View | IDG16G TASER RECERTIFICATION | 3 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 02/06/14 | 02/06/14 | Primary | Completed |
| View | IDO00D OLEORESIN CAPSICUM | 4 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 02/06/14 | 02/06/14 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 1 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 02/06/14 | 02/06/14 | Primary | Completed |
| View | SAQ10G FIELD TRAINING OFC (GPSTC-REV 2010) | 40 | 26 | GA. PUBLIC SAFETY TRAINING CENTER | 01/31/14 | 01/31/14 | Primary | Completed |
| | IEC04E C.P.R/A.E.D/FIRST AID | 8 | 7 | IRWIN COUNTY SHERIFFS | 01/24/14 | 01/24/14 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| View | | | | OFFICE | | | |
| View | IFM22G USE OF DEADLY FORCE | 2 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 01/23/14 | 01/23/14 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 38 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 01/21/14 | 01/31/14 | Primary | Completed |
| View | IFE00F SHOTGUN | 2 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 01/18/14 | 01/18/14 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 01/18/14 | 01/18/14 | Primary | Completed |
| View | IFM22F USE OF DEADLY FORCE | 2 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 01/18/14 | 01/18/14 | Primary | Completed |
| View | IFM00F FIREARMS TRAINING (NOT REQUALIFICATION) | 4 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 01/18/14 | 01/18/14 | Primary | Completed |
| View | IFE00F SHOTGUN | 4 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 01/18/14 | 01/18/14 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 13 | IRWIN COUNTY SHERIFFS OFFICE | 01/18/14 | 01/18/14 | Primary | Completed |
| View | IFM00F FIREARMS TRAINING (NOT REQUALIFICATION) | 4 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 01/18/14 | 01/18/14 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 4 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 01/15/14 | 01/15/14 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 1 | 31 | IRWIN COUNTY SHERIFFS OFFICE | 01/08/14 | 01/08/14 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 1 | 47 | IRWIN COUNTY SHERIFFS OFFICE | 01/07/14 | 01/07/14 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 12/26/13 | 12/26/13 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 1 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 12/23/13 | 12/23/13 | Primary | Completed |
| View | IYT03G VIDEOCONFERENCING FOR COURTS | 1 | 38 | IRWIN COUNTY SHERIFFS OFFICE | 12/23/13 | 12/23/13 | Primary | Completed |
| View | IYJ02G INTERPERSONAL RELATIONSHIPS & MORALE | 14 | | IRWIN COUNTY SHERIFFS OFFICE | 12/23/13 | 12/23/13 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 12/23/13 | 12/23/13 | Primary | Completed |
| View | IJM07G ESCAPE PREVENTION | 1 | 36 | IRWIN COUNTY SHERIFFS OFFICE | 12/23/13 | 12/23/13 | Primary | Completed |
| View | IQD00G COMMUNICATION SKILLS | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 12/21/13 | 12/21/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 12/21/13 | 12/21/13 | Primary | Completed |
| View | IDG02G TASER | 6 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 12/20/13 | 12/20/13 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 1 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 12/19/13 | 12/19/13 | Primary | Completed |
| View | IDO00D OLEORESIN CAPSICUM | 1 | 38 | IRWIN COUNTY SHERIFFS OFFICE | 12/19/13 | 12/19/13 | Primary | Completed |
| View | IJM11G SUPERVISION OF INMATES | 1 | 14 | IRWIN COUNTY SHERIFFS OFFICE | 12/19/13 | 12/19/13 | Primary | Completed |
| View | ILF01G SEXUAL HARASSMENT | 2 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 12/19/13 | 12/19/13 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 2 | 35 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/13 | 12/18/13 | Primary | Completed |
| View | ICC01G SUICIDE PREVENTION | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/13 | 12/18/13 | Primary | Completed |
| View | IJM34G COUNSELING TECHNIQUES | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/13 | 12/18/13 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/13 | 12/18/13 | Primary | Completed |
| View | IHK00G HAZARDOUS MATERIALS | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/13 | 12/18/13 | Primary | Completed |
| View | IJM25G INMATE TRANSPORTATION | 2 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/13 | 12/18/13 | Primary | Completed |
| View | IQL04G EFFECTIVE LEADERSHIP | 1 | 38 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/13 | 12/17/13 | Primary | Completed |
| View | IDM17G LESS LETHAL FORCE | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/13 | 12/17/13 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 2 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/13 | 12/17/13 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/13 | 12/17/13 | Primary | Completed |
| View | ILV00G USE OF FORCE | 2 | 10 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/13 | 12/17/13 | Primary | Completed |

| | Course | | | | Date | Date | | |
|---|---|---|---|---|---|---|---|---|
| View | IEC04E C.P.R/A.E.D/FIRST AID | 1 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/13 | 12/17/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/13 | 12/17/13 | Primary | Completed |
| View | IJM15G SOCIAL/CULTURAL LIFE STYLES OF INMAT | 1 | 20 | IRWIN COUNTY SHERIFFS OFFICE | 12/16/13 | 12/16/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 13 | IRWIN COUNTY SHERIFFS OFFICE | 12/16/13 | 12/16/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 13 | IRWIN COUNTY SHERIFFS OFFICE | 12/16/13 | 12/16/13 | Primary | Completed |
| View | ICR00G CONFLICT RESOLUTION | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 12/16/13 | 12/16/13 | Primary | Completed |
| View | IJM12G INMATE RULES AND REGULATIONS | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 12/16/13 | 12/16/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 12/16/13 | 12/16/13 | Primary | Completed |
| View | IYR00G REPORT WRITING | 2 | 14 | IRWIN COUNTY SHERIFFS OFFICE | 12/16/13 | 12/16/13 | Primary | Completed |
| View | IJA04G INTAKE PROCEDURES | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 12/14/13 | 12/14/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 33 | IRWIN COUNTY SHERIFFS OFFICE | 12/14/13 | 12/14/13 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/14/13 | 12/14/13 | Primary | Completed |
| View | IHM42G EMERGENCY PLANNING | 2 | 34 | IRWIN COUNTY SHERIFFS OFFICE | 12/14/13 | 12/14/13 | Primary | Completed |
| View | IFM00F FIREARMS TRAINING (NOT REQUALIFICATION) | 4 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 12/14/13 | 12/14/13 | Primary | Completed |
| View | IQP00G POLICY/PROCEDURES | 1 | 38 | IRWIN COUNTY SHERIFFS OFFICE | 12/14/13 | 12/14/13 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 1 | 13 | IRWIN COUNTY SHERIFFS OFFICE | 12/13/13 | 12/13/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 4 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 12/11/13 | 12/11/13 | Primary | Completed |
| View | IXM10G DRUG FREE WORKPLACE | 1 | 27 | IRWIN COUNTY SHERIFFS OFFICE | 12/11/13 | 12/11/13 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 12/11/13 | 12/11/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 4 | 34 | IRWIN COUNTY SHERIFFS OFFICE | 12/09/13 | 12/11/13 | Primary | Completed |
| View | IYE00G CULTURAL DIVERSITY TRAINING | 1 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 12/09/13 | 12/09/13 | Primary | Completed |
| View | IJC01G SEARCH TECHNIQUES | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 12/09/13 | 12/09/13 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 2 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 12/09/13 | 12/09/13 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 12/07/13 | 12/07/13 | Primary | Completed |
| View | IFM00F FIREARMS TRAINING (NOT REQUALIFICATION) | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/07/13 | 12/07/13 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 72 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 12/02/13 | 12/12/13 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 8 | 13 | IRWIN COUNTY SHERIFFS OFFICE | 12/02/13 | 12/13/13 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 4 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 11/22/13 | 11/22/13 | Primary | Completed |
| View | IFM00F FIREARMS TRAINING (NOT REQUALIFICATION) | 2 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 11/22/13 | 11/22/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 16 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 11/18/13 | 11/20/13 | Primary | Completed |
| View | ICB01G CHAPLAINS TRAINING | 6 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 11/16/13 | 11/16/13 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 2 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 11/09/13 | 11/09/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 4 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 11/06/13 | 11/06/13 | Primary | Completed |
| View | AQU13G MANAGING MARGINAL EMPLOYEES/CC AUX. | 40 | 15 | GA POST COUNCIL | 10/28/13 | 11/01/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 3 | 10 | IRWIN COUNTY SHERIFFS OFFICE | 10/10/13 | 10/10/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 3 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 10/07/13 | 10/08/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 3 | 49 | IRWIN COUNTY SHERIFFS | 10/01/13 | 10/02/13 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | OFFICE | | | | |
| View | AQU18G PERF. APPRAISALS & EVALS/ CC AUX. | 40 | 14 GA POST COUNCIL | 09/23/13 | 09/27/13 | Primary | Completed |
| View | AQU18G PERF. APPRAISALS & EVALS/ CC AUX. | 40 | 14 GA POST COUNCIL | 09/09/13 | 09/13/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 5 | 21 IRWIN COUNTY SHERIFFS OFFICE | 09/04/13 | 09/04/13 | Primary | Completed |
| View | IJM15G SOCIAL/CULTURAL LIFE STYLES OF INMAT | 1 | 21 IRWIN COUNTY SHERIFFS OFFICE | 09/04/13 | 09/04/13 | Primary | Completed |
| View | AQU18G PERF. APPRAISALS & EVALS/ CC AUX. | 40 | 7 GA POST COUNCIL | 08/19/13 | 08/23/13 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 2 | 8 IRWIN COUNTY SHERIFFS OFFICE | 08/15/13 | 08/15/13 | Primary | Completed |
| View | IJM15G SOCIAL/CULTURAL LIFE STYLES OF INMAT | 2 | 8 IRWIN COUNTY SHERIFFS OFFICE | 08/15/13 | 08/15/13 | Primary | Completed |
| View | IYR00G REPORT WRITING | 2 | 8 IRWIN COUNTY SHERIFFS OFFICE | 08/15/13 | 08/15/13 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 2 | 8 IRWIN COUNTY SHERIFFS OFFICE | 08/15/13 | 08/15/13 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 2 | 17 IRWIN COUNTY SHERIFFS OFFICE | 08/14/13 | 08/14/13 | Primary | Completed |
| View | IJM15G SOCIAL/CULTURAL LIFE STYLES OF INMAT | 2 | 17 IRWIN COUNTY SHERIFFS OFFICE | 08/14/13 | 08/14/13 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 2 | 17 IRWIN COUNTY SHERIFFS OFFICE | 08/14/13 | 08/14/13 | Primary | Completed |
| View | IYR00G REPORT WRITING | 2 | 17 IRWIN COUNTY SHERIFFS OFFICE | 08/14/13 | 08/14/13 | Primary | Completed |
| View | IJM12G INMATE RULES AND REGULATIONS | 2 | 11 IRWIN COUNTY SHERIFFS OFFICE | 08/12/13 | 08/12/13 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 1 | 11 IRWIN COUNTY SHERIFFS OFFICE | 08/12/13 | 08/12/13 | Primary | Completed |
| View | IJC01G SEARCH TECHNIQUES | 2 | 11 IRWIN COUNTY SHERIFFS OFFICE | 08/12/13 | 08/12/13 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 2 | 11 IRWIN COUNTY SHERIFFS OFFICE | 08/12/13 | 08/12/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 08/09/13 | 08/09/13 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 2 | 2 IRWIN COUNTY SHERIFFS OFFICE | 08/09/13 | 08/09/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 2 IRWIN COUNTY SHERIFFS OFFICE | 08/09/13 | 08/09/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 4 | 1 IRWIN COUNTY SHERIFFS OFFICE | 08/09/13 | 08/09/13 | Primary | Completed |
| View | AQU18G PERF. APPRAISALS & EVALS/ CC AUX. | 40 | 16 GA POST COUNCIL | 08/05/13 | 08/09/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 16 | 1 IRWIN COUNTY SHERIFFS OFFICE | 08/01/13 | 08/02/13 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 8 | 15 IRWIN COUNTY SHERIFFS OFFICE | 07/29/13 | 07/29/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 4 | 2 IRWIN COUNTY SHERIFFS OFFICE | 07/28/13 | 07/28/13 | Primary | Completed |
| View | IJM15G SOCIAL/CULTURAL LIFE STYLES OF INMAT | 1 | 2 IRWIN COUNTY SHERIFFS OFFICE | 07/27/13 | 07/27/13 | Primary | Completed |
| View | IQD00G COMMUNICATION SKILLS | 1 | 2 IRWIN COUNTY SHERIFFS OFFICE | 07/27/13 | 07/27/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 4 | 14 IRWIN COUNTY SHERIFFS OFFICE | 07/27/13 | 07/27/13 | Primary | Completed |
| View | SAQ10G FIELD TRAINING OFC (GPSTC-REV 2010) | 40 | 19 GPSTC - TIFTON | 07/26/13 | 07/26/13 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 8 | 2 IRWIN COUNTY SHERIFFS OFFICE | 07/26/13 | 07/26/13 | Secondary | Completed |
| View | ICC01G SUICIDE PREVENTION | 2 | 2 IRWIN COUNTY SHERIFFS OFFICE | 07/25/13 | 07/25/13 | Primary | Completed |
| View | IYE00G CULTURAL DIVERSITY TRAINING | 1 | 2 IRWIN COUNTY SHERIFFS OFFICE | 07/24/13 | 07/24/13 | Primary | Completed |
| View | IJM34G COUNSELING TECHNIQUES | 1 | 2 IRWIN COUNTY SHERIFFS OFFICE | 07/24/13 | 07/24/13 | Primary | Completed |
| View | IYJ02G INTERPERSONAL RELATIONSHIPS & MORALE | 1 | 2 IRWIN COUNTY SHERIFFS OFFICE | 07/24/13 | 07/24/13 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 72 | 16 IRWIN COUNTY SHERIFFS OFFICE | 07/22/13 | 08/02/13 | Primary | Completed |
| View | SAQ10G FIELD TRAINING OFC (GPSTC-REV 2010) | 40 | 0 GPSTC - TIFTON | 07/22/13 | 07/26/13 | Primary | Cancelled |
| View | IEC01E C.P.R./FIRST AID | 4 | 10 IRWIN COUNTY SHERIFFS OFFICE | 07/21/13 | 07/21/13 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 2 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 07/20/13 07/20/13 | Primary | Completed |
| View | IJM11G SUPERVISION OF INMATES | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 07/20/13 07/20/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 4 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 07/20/13 07/20/13 | Primary | Completed |
| View | IJM12G INMATE RULES AND REGULATIONS | 2 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 07/18/13 07/18/13 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 07/18/13 07/18/13 | Primary | Completed |
| View | IJC01G SEARCH TECHNIQUES | 2 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 07/18/13 07/18/13 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 07/18/13 07/18/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 3 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 07/18/13 07/18/13 | Primary | Completed |
| View | IJM11G SUPERVISION OF INMATES | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 07/18/13 07/18/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 07/18/13 07/18/13 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 07/17/13 07/17/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 07/17/13 07/17/13 | Primary | Completed |
| View | IJC01G SEARCH TECHNIQUES | 2 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 07/17/13 07/17/13 | Primary | Completed |
| View | IJM12G INMATE RULES AND REGULATIONS | 2 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 07/17/13 07/17/13 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 07/17/13 07/17/13 | Primary | Completed |
| View | IJM11G SUPERVISION OF INMATES | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 07/17/13 07/17/13 | Primary | Completed |
| View | IJC01G SEARCH TECHNIQUES | 2 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 07/11/13 07/11/13 | Primary | Completed |
| View | IJM11G SUPERVISION OF INMATES | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 07/11/13 07/11/13 | Primary | Completed |
| View | IJM12G INMATE RULES AND REGULATIONS | 2 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 07/11/13 07/11/13 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 07/11/13 07/11/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 07/11/13 07/11/13 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 07/11/13 07/11/13 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 1 | 28 | IRWIN COUNTY SHERIFFS OFFICE | 07/10/13 07/10/13 | Primary | Completed |
| View | IJM11G SUPERVISION OF INMATES | 1 | 28 | IRWIN COUNTY SHERIFFS OFFICE | 07/10/13 07/10/13 | Primary | Completed |
| View | IJC01G SEARCH TECHNIQUES | 2 | 28 | IRWIN COUNTY SHERIFFS OFFICE | 07/10/13 07/10/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 28 | IRWIN COUNTY SHERIFFS OFFICE | 07/10/13 07/10/13 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 2 | 28 | IRWIN COUNTY SHERIFFS OFFICE | 07/10/13 07/10/13 | Primary | Completed |
| View | IJM12G INMATE RULES AND REGULATIONS | 2 | 28 | IRWIN COUNTY SHERIFFS OFFICE | 07/10/13 07/10/13 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 07/09/13 07/09/13 | Primary | Completed |
| View | IHK00G HAZARDOUS MATERIALS | 2 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 07/09/13 07/09/13 | Primary | Completed |
| View | IYJ02G INTERPERSONAL RELATIONSHIPS & MORALE | 1 | 17 | IRWIN COUNTY SHERIFFS OFFICE | 07/09/13 07/09/13 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 2 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 07/09/13 07/09/13 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 2 | 17 | IRWIN COUNTY SHERIFFS OFFICE | 07/09/13 07/09/13 | Primary | Completed |
| View | IJM15G SOCIAL/CULTURAL LIFE STYLES OF INMAT | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 07/09/13 07/09/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 17 | IRWIN COUNTY SHERIFFS OFFICE | 07/09/13 07/09/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 07/09/13 07/09/13 | Primary | Completed |
| View | ICR00G CONFLICT RESOLUTION | 1 | 18 | IRWIN COUNTY SHERIFFS | 07/09/13 07/09/13 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| View | ILV00G USE OF FORCE | 2 | 20 | IRWIN COUNTY SHERIFFS OFFICE | 07/02/13 07/02/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 07/01/13 07/01/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 07/01/13 07/01/13 | Primary | Completed |
| View | ILV00G USE OF FORCE | 2 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 07/01/13 07/01/13 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 1 | 20 | IRWIN COUNTY SHERIFFS OFFICE | 06/25/13 06/25/13 | Primary | Completed |
| View | IYJ02G INTERPERSONAL RELATIONSHIPS & MORALE | 1 | 20 | IRWIN COUNTY SHERIFFS OFFICE | 06/25/13 06/25/13 | Primary | Completed |
| View | IYJ02G INTERPERSONAL RELATIONSHIPS & MORALE | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 06/24/13 06/24/13 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 2 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 06/24/13 06/24/13 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 06/24/13 06/24/13 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 40 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 06/24/13 06/28/13 | Primary | Completed |
| View | IQS00G SUPERVISION | 8 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 06/10/13 06/10/13 | Primary | Completed |
| View | IQD00G COMMUNICATION SKILLS | 1 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 06/07/13 06/07/13 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 8 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 06/07/13 06/07/13 | Primary | Completed |
| View | IYR00G REPORT WRITING | 2 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 06/07/13 06/07/13 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 2 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 06/07/13 06/07/13 | Primary | Completed |
| View | IYJ02G INTERPERSONAL RELATIONSHIPS & MORALE | 2 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 06/07/13 06/07/13 | Primary | Completed |
| View | IYH00G HOSTAGE NEGOTIATIONS | 2 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 06/06/13 06/06/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 3 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 06/06/13 06/06/13 | Primary | Completed |
| View | IJM03G SUPERVISION OF INMATES | 1 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 06/06/13 06/06/13 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 06/06/13 06/06/13 | Primary | Completed |
| View | IJM34G COUNSELING TECHNIQUES | 1 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 06/06/13 06/06/13 | Primary | Completed |
| View | IXM10G DRUG FREE WORKPLACE | 1 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 06/06/13 06/06/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 3 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 06/05/13 06/05/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 4 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 06/05/13 06/05/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 4 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 06/04/13 06/04/13 | Primary | Completed |
| View | IYE00G CULTURAL DIVERSITY TRAINING | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 06/03/13 06/03/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 06/03/13 06/03/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 06/03/13 06/03/13 | Primary | Completed |
| View | ICC01G SUICIDE PREVENTION | 2 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 06/03/13 06/03/13 | Primary | Completed |
| View | IQD00G COMMUNICATION SKILLS | 2 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 06/03/13 06/03/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 4 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 06/03/13 06/03/13 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 3 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 06/03/13 06/03/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 3 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 05/30/13 05/30/13 | Primary | Completed |
| View | IYR00G REPORT WRITING | 2 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 05/30/13 05/30/13 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 2 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 05/29/13 05/29/13 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 2 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 05/29/13 05/29/13 | Primary | Completed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| View | IJI00G INMATE RIGHTS | 2 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 05/28/13 | 05/28/13 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 72 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 05/27/13 | 06/07/13 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 2 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 05/22/13 | 05/22/13 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 2 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 05/22/13 | 05/22/13 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 05/22/13 | 05/22/13 | Primary | Completed |
| View | IYR00G REPORT WRITING | 2 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 05/22/13 | 05/22/13 | Primary | Completed |
| View | IYE00G CULTURAL DIVERSITY TRAINING | 2 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 05/22/13 | 05/22/13 | Primary | Completed |
| View | ICC01G SUICIDE PREVENTION | 2 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 05/22/13 | 05/22/13 | Primary | Completed |
| View | IYR00G REPORT WRITING | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 05/21/13 | 05/21/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 4 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 05/21/13 | 05/21/13 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 05/21/13 | 05/21/13 | Primary | Completed |
| View | ICC01G SUICIDE PREVENTION | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 05/21/13 | 05/21/13 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 05/21/13 | 05/21/13 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 05/21/13 | 05/21/13 | Primary | Completed |
| View | IYE00G CULTURAL DIVERSITY TRAINING | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 05/21/13 | 05/21/13 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 8 | 10 | IRWIN COUNTY SHERIFFS OFFICE | 05/18/13 | 05/18/13 | Secondary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 1 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 05/17/13 | 05/17/13 | Primary | Completed |
| View | IQM00G MISC. SUPERVISORY/MANAGEMENT SKILLS | 8 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 05/16/13 | 05/16/13 | Primary | Completed |
| View | IQM00G MISC. SUPERVISORY/MANAGEMENT SKILLS | 8 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 05/15/13 | 05/15/13 | Primary | Completed |
| View | IQM00G MISC. SUPERVISORY/MANAGEMENT SKILLS | 8 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 05/14/13 | 05/14/13 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 3 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 05/11/13 | 05/11/13 | Primary | Completed |
| View | IFM00F FIREARMS TRAINING (NOT REQUALIFICATION) | 3 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 05/11/13 | 05/11/13 | Primary | Completed |
| View | IYJ02G INTERPERSONAL RELATIONSHIPS & MORALE | 2 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/08/13 | 05/08/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/08/13 | 05/08/13 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 2 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/08/13 | 05/08/13 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 2 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/08/13 | 05/08/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 4 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/08/13 | 05/08/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/08/13 | 05/08/13 | Primary | Completed |
| View | NJM06G EMERGENCY PREPAREDNESS FOR JAILS | 2 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/08/13 | 05/08/13 | Primary | Completed |
| View | IDG06G TASER X-26 | 6 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 04/27/13 | 04/27/13 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 2 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 04/18/13 | 04/18/13 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 2 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 04/18/13 | 04/18/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 04/18/13 | 04/18/13 | Primary | Completed |
| View | IHM11G EMERGENCY PREPAREDNESS | 2 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 04/18/13 | 04/18/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 04/17/13 | 04/17/13 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 2 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 04/17/13 | 04/17/13 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 2 | 21 | IRWIN COUNTY SHERIFFS | 04/17/13 | 04/17/13 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | OFFICE | | | | |
| View | NOG88G CRIMINAL REHAB. PROGRAMS- GDC PMP #4 | 40 | 10 GA POST COUNCIL | 04/15/13 | 04/19/13 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 2 | 13 IRWIN COUNTY SHERIFFS OFFICE | 04/11/13 | 04/11/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 10 IRWIN COUNTY SHERIFFS OFFICE | 04/11/13 | 04/11/13 | Primary | Completed |
| View | IHM11G EMERGENCY PREPAREDNESS | 2 | 10 IRWIN COUNTY SHERIFFS OFFICE | 04/11/13 | 04/11/13 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 2 | 10 IRWIN COUNTY SHERIFFS OFFICE | 04/11/13 | 04/11/13 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 2 | 10 IRWIN COUNTY SHERIFFS OFFICE | 04/10/13 | 04/10/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 13 IRWIN COUNTY SHERIFFS OFFICE | 04/10/13 | 04/10/13 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 2 | 13 IRWIN COUNTY SHERIFFS OFFICE | 04/10/13 | 04/10/13 | Primary | Completed |
| View | IHM11G EMERGENCY PREPAREDNESS | 2 | 13 IRWIN COUNTY SHERIFFS OFFICE | 04/10/13 | 04/10/13 | Primary | Completed |
| View | NOG88G CRIMINAL REHAB. PROGRAMS- GDC PMP #4 | 40 | 10 GA POST COUNCIL | 04/08/13 | 04/12/13 | Primary | Completed |
| View | IDG16G TASER RECERTIFICATION | 4 | 17 IRWIN COUNTY SHERIFFS OFFICE | 04/06/13 | 04/06/13 | Primary | Completed |
| View | ICC01G SUICIDE PREVENTION | 2 | 13 IRWIN COUNTY SHERIFFS OFFICE | 04/03/13 | 04/03/13 | Primary | Completed |
| View | ILV00G USE OF FORCE | 2 | 13 IRWIN COUNTY SHERIFFS OFFICE | 04/03/13 | 04/03/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 13 IRWIN COUNTY SHERIFFS OFFICE | 04/03/13 | 04/03/13 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 2 | 13 IRWIN COUNTY SHERIFFS OFFICE | 04/03/13 | 04/03/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 13 IRWIN COUNTY SHERIFFS OFFICE | 04/03/13 | 04/03/13 | Primary | Completed |
| View | NOG88G CRIMINAL REHAB. PROGRAMS- GDC PMP #4 | 40 | 14 GA POST COUNCIL | 04/01/13 | 04/05/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 21 IRWIN COUNTY SHERIFFS OFFICE | 03/30/13 | 03/30/13 | Primary | Completed |
| View | IHB03G BOMB THREATS | 2 | 21 IRWIN COUNTY SHERIFFS OFFICE | 03/29/13 | 03/29/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 4 | 27 IRWIN COUNTY SHERIFFS OFFICE | 03/29/13 | 03/30/13 | Primary | Completed |
| View | ICD02G FAMILY VIOLENCE | 2 | 15 TELFAIR COUNTY SHERIFFS OFFICE | 03/27/13 | 03/27/13 | Secondary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 26 IRWIN COUNTY SHERIFFS OFFICE | 03/26/13 | 03/26/13 | Primary | Completed |
| View | IGR03G COURTHOUSE SECURITY | 2 | 7 TELFAIR COUNTY SHERIFFS OFFICE | 03/25/13 | 03/25/13 | Primary | Completed |
| View | NOG88G CRIMINAL REHAB. PROGRAMS- GDC PMP #4 | 40 | 15 GA POST COUNCIL | 03/18/13 | 03/22/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 37 IRWIN COUNTY SHERIFFS OFFICE | 03/15/13 | 03/15/13 | Primary | Completed |
| View | NJM06G EMERGENCY PREPAREDNESS FOR JAILS | 4 | 5 IRWIN COUNTY SHERIFFS OFFICE | 03/08/13 | 03/08/13 | Primary | Cancelled |
| View | IDG16G TASER RECERTIFICATION | 8 | 3 IRWIN COUNTY SHERIFFS OFFICE | 03/08/13 | 03/08/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 19 IRWIN COUNTY SHERIFFS OFFICE | 03/07/13 | 03/07/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 19 IRWIN COUNTY SHERIFFS OFFICE | 03/07/13 | 03/07/13 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 2 | 19 IRWIN COUNTY SHERIFFS OFFICE | 03/07/13 | 03/07/13 | Primary | Completed |
| View | ICC01G SUICIDE PREVENTION | 2 | 19 IRWIN COUNTY SHERIFFS OFFICE | 03/07/13 | 03/07/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 4 | 21 IRWIN COUNTY SHERIFFS OFFICE | 03/06/13 | 03/06/13 | Primary | Completed |
| View | ICC01G SUICIDE PREVENTION | 2 | 21 IRWIN COUNTY SHERIFFS OFFICE | 03/06/13 | 03/06/13 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 2 | 21 IRWIN COUNTY SHERIFFS OFFICE | 03/06/13 | 03/06/13 | Primary | Completed |
| View | NOG88G CRIMINAL REHAB. PROGRAMS- GDC PMP #4 | 40 | 9 GA POST COUNCIL | 03/04/13 | 03/08/13 | Primary | Completed |
| View | ITM24G ROADBLOCKS | 1 | 4 TELFAIR COUNTY SHERIFFS OFFICE | 02/27/13 | 02/27/13 | Primary | Completed |
| View | ILC00G CRIMINAL PROCEDURE | 1 | 4 IRWIN COUNTY SHERIFFS OFFICE | 02/27/13 | 02/27/13 | Primary | Completed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| View | IFM22G USE OF DEADLY FORCE | 2 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 02/21/13 | 02/21/13 | Primary | Completed |
| View | IJO03G CELL EXTRACTIONS | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/20/13 | 02/20/13 | Primary | Completed |
| View | IJM06G JAIL SEARCHS | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/20/13 | 02/20/13 | Primary | Completed |
| View | IJM28G CONTRABAND IDENTIFICATION | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/20/13 | 02/20/13 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/20/13 | 02/20/13 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/19/13 | 02/19/13 | Primary | Completed |
| View | IJM03G SUPERVISION OF INMATES | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/19/13 | 02/19/13 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/19/13 | 02/19/13 | Primary | Completed |
| View | NJM06G EMERGENCY PREPAREDNESS FOR JAILS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/19/13 | 02/19/13 | Primary | Completed |
| View | IJM12G INMATE RULES AND REGULATIONS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/19/13 | 02/19/13 | Primary | Completed |
| View | IQD00G COMMUNICATION SKILLS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/19/13 | 02/19/13 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/19/13 | 02/19/13 | Primary | Completed |
| View | IJM34G COUNSELING TECHNIQUES | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/19/13 | 02/19/13 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 02/19/13 | 02/19/13 | Primary | Completed |
| View | IEC04E C.P.R/A.E.D/FIRST AID | 8 | 20 | IRWIN COUNTY SHERIFFS OFFICE | 02/18/13 | 02/22/13 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 80 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 02/18/13 | 03/01/13 | Primary | Completed |
| View | IGK00G ETHICS AND PROFESSIONALISM | 1 | 42 | IRWIN COUNTY SHERIFFS OFFICE | 02/16/13 | 02/16/13 | Primary | Completed |
| View | IJO01G JAIL OPERATIONS | 1 | 42 | IRWIN COUNTY SHERIFFS OFFICE | 02/16/13 | 02/16/13 | Primary | Completed |
| View | IJM25G INMATE TRANSPORTATION | 1 | 42 | IRWIN COUNTY SHERIFFS OFFICE | 02/16/13 | 02/16/13 | Primary | Completed |
| View | ILF01G SEXUAL HARASSMENT | 1 | 42 | IRWIN COUNTY SHERIFFS OFFICE | 02/16/13 | 02/16/13 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 1 | 42 | IRWIN COUNTY SHERIFFS OFFICE | 02/16/13 | 02/16/13 | Primary | Completed |
| View | IDM01G RESTRAINT DEVICES | 1 | 42 | IRWIN COUNTY SHERIFFS OFFICE | 02/16/13 | 02/16/13 | Primary | Completed |
| View | IDJ00D HANDCUFFING TECHNIQUES (DEF TACTICS INSTRUCTOR) | 1 | 42 | IRWIN COUNTY SHERIFFS OFFICE | 02/16/13 | 02/16/13 | Primary | Completed |
| View | IEC00E C.P.R. | 1 | 42 | IRWIN COUNTY SHERIFFS OFFICE | 02/16/13 | 02/16/13 | Primary | Completed |
| View | ICC01G SUICIDE PREVENTION | 1 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 02/14/13 | 02/14/13 | Primary | Completed |
| View | ILV00G USE OF FORCE | 2 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 02/14/13 | 02/14/13 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 1 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 02/14/13 | 02/14/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 02/14/13 | 02/14/13 | Primary | Completed |
| View | IQN02G PERFORMANCE MANAGEMENT | 8 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 02/14/13 | 02/14/13 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 1 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 02/14/13 | 02/14/13 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 1 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 02/13/13 | 02/13/13 | Primary | Completed |
| View | ICC01G SUICIDE PREVENTION | 1 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 02/13/13 | 02/13/13 | Primary | Completed |
| View | ILV00G USE OF FORCE | 2 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 02/13/13 | 02/13/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 02/13/13 | 02/13/13 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 1 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 02/13/13 | 02/13/13 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 80 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 01/23/13 | 02/06/13 | Primary | Completed |
| View | NJM06G EMERGENCY PREPAREDNESS FOR JAILS | 2 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 01/23/13 | 01/23/13 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| View | IGC00G COMPUTER TRAINING | 4 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 01/21/13 01/21/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 8 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 01/20/13 01/20/13 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 3 | 14 | IRWIN COUNTY SHERIFFS OFFICE | 01/19/13 01/19/13 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 8 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 01/19/13 01/19/13 | Primary | Completed |
| View | NQM24G EMPLOYEE HEALTHCARE BENEFITS | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 01/18/13 01/18/13 | Primary | Completed |
| View | NQM24G EMPLOYEE HEALTHCARE BENEFITS | 2 | 26 | IRWIN COUNTY SHERIFFS OFFICE | 01/17/13 01/17/13 | Primary | Completed |
| View | NQM24G EMPLOYEE HEALTHCARE BENEFITS | 2 | 17 | IRWIN COUNTY SHERIFFS OFFICE | 01/17/13 01/17/13 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 3 | 10 | IRWIN COUNTY SHERIFFS OFFICE | 01/12/13 01/12/13 | Primary | Completed |
| View | IQP09G STANDARD OP. PROCEDURES & GUIDELINES | 2 | 22 | TELFAIR COUNTY SHERIFFS OFFICE | 01/04/13 01/04/13 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 10 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/30/12 12/31/12 | Primary | Completed |
| View | IFR04F FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/29/12 12/29/12 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/22/12 12/22/12 | Primary | Completed |
| View | IJM12G INMATE RULES AND REGULATIONS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/22/12 12/22/12 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 12/22/12 12/22/12 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 1 | 42 | IRWIN COUNTY SHERIFFS OFFICE | 12/22/12 12/22/12 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 12/22/12 12/22/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 4 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/21/12 12/21/12 | Primary | Completed |
| View | ILV00G USE OF FORCE | 1 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 12/21/12 12/21/12 | Primary | Completed |
| View | IXM10G DRUG FREE WORKPLACE | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/21/12 12/21/12 | Primary | Completed |
| View | IYJ02G INTERPERSONAL RELATIONSHIPS & MORALE | 1 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 12/21/12 12/21/12 | Primary | Completed |
| View | NGK00G ETHICS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/21/12 12/21/12 | Primary | Completed |
| View | NJM06G EMERGENCY PREPAREDNESS FOR JAILS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/21/12 12/21/12 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 12/21/12 12/21/12 | Primary | Completed |
| View | NGK00G ETHICS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/12 12/18/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/12 12/18/12 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/12 12/18/12 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 1 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/12 12/18/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/12 12/18/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/12 12/18/12 | Primary | Completed |
| View | ICR00G CONFLICT RESOLUTION | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/12 12/18/12 | Primary | Completed |
| View | ICC01G SUICIDE PREVENTION | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/12 12/18/12 | Primary | Completed |
| View | ILF01G SEXUAL HARASSMENT | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/18/12 12/18/12 | Primary | Completed |
| View | IHK00G HAZARDOUS MATERIALS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/12 12/17/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 20 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/12 12/17/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/12 12/17/12 | Primary | Completed |
| View | IYJ03G STAFF CONFLICT AND RESOLUTION | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/12 12/17/12 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 1 | 34 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/12 12/17/12 | Primary | Completed |
| View | IQL04G EFFECTIVE LEADERSHIP | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/12 12/17/12 | Primary | Completed |
| View | IYJ02G INTERPERSONAL RELATIONSHIPS & MORALE | 1 | 29 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/12 12/17/12 | Primary | Completed |
| View | NGM69G ANGER MANAGEMENT | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/12 12/17/12 | Primary | Completed |
| View | IYJ02G INTERPERSONAL RELATIONSHIPS & MORALE | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/12 12/17/12 | Primary | Completed |
| View | IJM34G COUNSELING TECHNIQUES | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/17/12 12/17/12 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 12/16/12 12/16/12 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 1 | 75 | IRWIN COUNTY SHERIFFS OFFICE | 12/16/12 12/16/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 12/15/12 12/15/12 | Primary | Completed |
| View | IJA04G INTAKE PROCEDURES | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 12/15/12 12/15/12 | Primary | Completed |
| View | NGM69G ANGER MANAGEMENT | 1 | 43 | IRWIN COUNTY SHERIFFS OFFICE | 12/15/12 12/15/12 | Primary | Completed |
| View | ILV00G USE OF FORCE | 2 | 29 | IRWIN COUNTY SHERIFFS OFFICE | 12/15/12 12/15/12 | Primary | Completed |
| View | IYT03G VIDEOCONFERENCING FOR COURTS | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 12/15/12 12/15/12 | Primary | Completed |
| View | IQP00G POLICY/PROCEDURES | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/15/12 12/15/12 | Primary | Completed |
| View | ILV00G USE OF FORCE | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 12/15/12 12/15/12 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 12/15/12 12/15/12 | Primary | Completed |
| View | IQP00G POLICY/PROCEDURES | 1 | 43 | IRWIN COUNTY SHERIFFS OFFICE | 12/15/12 12/15/12 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 1 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 12/15/12 12/15/12 | Primary | Completed |
| View | IYT03G VIDEOCONFERENCING FOR COURTS | 1 | 43 | IRWIN COUNTY SHERIFFS OFFICE | 12/15/12 12/15/12 | Primary | Completed |
| View | IJA04G INTAKE PROCEDURES | 1 | 40 | IRWIN COUNTY SHERIFFS OFFICE | 12/15/12 12/15/12 | Primary | Completed |
| View | NJM06G EMERGENCY PREPAREDNESS FOR JAILS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/14/12 12/14/12 | Primary | Completed |
| View | NJM06G EMERGENCY PREPAREDNESS FOR JAILS | 1 | 27 | IRWIN COUNTY SHERIFFS OFFICE | 12/14/12 12/14/12 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 12/14/12 12/14/12 | Primary | Completed |
| View | IQS00G SUPERVISION | 8 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 12/13/12 12/13/12 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 12/12/12 12/12/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 12/12/12 12/12/12 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 14 | IRWIN COUNTY SHERIFFS OFFICE | 12/12/12 12/12/12 | Primary | Completed |
| View | IDO00D OLEORESIN CAPSICUM | 1 | 41 | IRWIN COUNTY SHERIFFS OFFICE | 12/11/12 12/11/12 | Primary | Completed |
| View | IJM12G INMATE RULES AND REGULATIONS | 1 | 26 | IRWIN COUNTY SHERIFFS OFFICE | 12/11/12 12/11/12 | Primary | Completed |
| View | IDO00D OLEORESIN CAPSICUM | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 12/11/12 12/11/12 | Primary | Completed |
| View | IQS00G SUPERVISION | 8 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 12/11/12 12/11/12 | Primary | Completed |
| View | IJM12G INMATE RULES AND REGULATIONS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 12/11/12 12/11/12 | Primary | Completed |
| View | IJM07G ESCAPE PREVENTION | 1 | 28 | IRWIN COUNTY SHERIFFS OFFICE | 12/10/12 12/10/12 | Primary | Completed |
| View | IQL04G EFFECTIVE LEADERSHIP | 1 | 43 | IRWIN COUNTY SHERIFFS OFFICE | 12/10/12 12/10/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 12/08/12 12/08/12 | Primary | Completed |
| View | IYE00G CULTURAL DIVERSITY TRAINING | 1 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 12/08/12 12/08/12 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 1 | 9 | IRWIN COUNTY SHERIFFS | 12/08/12 12/08/12 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| View | IJM31G SECURITY PROCEDURES | 1 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 12/08/12 | 12/08/12 | Primary | Completed |
| View | IJM34G COUNSELING TECHNIQUES | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 12/08/12 | 12/08/12 | Primary | Completed |
| View | IJM03G SUPERVISION OF INMATES | 1 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 12/08/12 | 12/08/12 | Primary | Completed |
| View | IJM15G SOCIAL/CULTURAL LIFE STYLES OF INMAT | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 12/08/12 | 12/08/12 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 1 | 17 | IRWIN COUNTY SHERIFFS OFFICE | 12/08/12 | 12/08/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 73 | IRWIN COUNTY SHERIFFS OFFICE | 12/06/12 | 12/06/12 | Primary | Completed |
| View | IQP01G DISCIPLINARY PROCEDURES | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 12/05/12 | 12/05/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 12/05/12 | 12/05/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 12/04/12 | 12/04/12 | Primary | Completed |
| View | IJM08G INMATE PROPERTY | 1 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 12/04/12 | 12/04/12 | Primary | Completed |
| View | IHT00G FIRE SAFETY TRAINING | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 12/02/12 | 12/02/12 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 1 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 12/01/12 | 12/01/12 | Primary | Completed |
| View | IJM07G ESCAPE PREVENTION | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 12/01/12 | 12/01/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 12/01/12 | 12/01/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 27 | IRWIN COUNTY SHERIFFS OFFICE | 12/01/12 | 12/01/12 | Primary | Completed |
| View | NGK00G ETHICS | 1 | 20 | IRWIN COUNTY SHERIFFS OFFICE | 12/01/12 | 12/01/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 12/01/12 | 12/01/12 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 1 | 13 | IRWIN COUNTY SHERIFFS OFFICE | 12/01/12 | 12/01/12 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 12/01/12 | 12/01/12 | Primary | Completed |
| View | IE101G INMATE MEDICAL PROCEDURES | 1 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 12/01/12 | 12/01/12 | Primary | Completed |
| View | IHK00G HAZARDOUS MATERIALS | 1 | 34 | IRWIN COUNTY SHERIFFS OFFICE | 12/01/12 | 12/01/12 | Primary | Completed |
| View | INM05G INMATE MOVEMENT TECHNIQUES | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 11/30/12 | 11/30/12 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 1 | 28 | IRWIN COUNTY SHERIFFS OFFICE | 11/30/12 | 11/30/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 11/29/12 | 11/29/12 | Primary | Completed |
| View | IJM06G JAIL SEARCHS | 1 | 27 | IRWIN COUNTY SHERIFFS OFFICE | 11/29/12 | 11/29/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 26 | IRWIN COUNTY SHERIFFS OFFICE | 11/28/12 | 11/28/12 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 1 | 28 | IRWIN COUNTY SHERIFFS OFFICE | 11/28/12 | 11/28/12 | Primary | Completed |
| View | NJM06G EMERGENCY PREPAREDNESS FOR JAILS | 1 | 20 | IRWIN COUNTY SHERIFFS OFFICE | 11/25/12 | 11/25/12 | Primary | Completed |
| View | NJM06G EMERGENCY PREPAREDNESS FOR JAILS | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 11/25/12 | 11/25/12 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 27 | IRWIN COUNTY SHERIFFS OFFICE | 11/24/12 | 11/24/12 | Primary | Completed |
| View | IYM00G MISCELLANEOUS COMMUNICATIONS | 1 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 11/24/12 | 11/24/12 | Primary | Completed |
| View | IDM17G LESS LETHAL FORCE | 1 | 26 | IRWIN COUNTY SHERIFFS OFFICE | 11/24/12 | 11/24/12 | Primary | Completed |
| View | IXM10G DRUG FREE WORKPLACE | 1 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 11/24/12 | 11/24/12 | Primary | Completed |
| View | IJM25G INMATE TRANSPORTATION | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 11/24/12 | 11/24/12 | Primary | Completed |
| View | IQD00G COMMUNICATION SKILLS | 1 | 15 | IRWIN COUNTY SHERIFFS OFFICE | 11/24/12 | 11/24/12 | Primary | Completed |
| View | ICC14G SUICIDE PREVENTION IN JAILS | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 11/24/12 | 11/24/12 | Primary | Completed |

| | Course | | | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 30 | IRWIN COUNTY SHERIFFS OFFICE | 11/24/12 | 11/24/12 | Primary | Completed |
| View | IHT00G FIRE SAFETY TRAINING | 1 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 11/23/12 | 11/23/12 | Primary | Completed |
| View | IHT00G FIRE SAFETY TRAINING | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 11/23/12 | 11/23/12 | Primary | Completed |
| View | NJM06G EMERGENCY PREPAREDNESS FOR JAILS | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 11/22/12 | 11/22/12 | Primary | Completed |
| View | IHT00G FIRE SAFETY TRAINING | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 11/22/12 | 11/22/12 | Primary | Completed |
| View | NJM06G EMERGENCY PREPAREDNESS FOR JAILS | 1 | 20 | IRWIN COUNTY SHERIFFS OFFICE | 11/21/12 | 11/21/12 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 11/20/12 | 11/20/12 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 11/19/12 | 11/19/12 | Primary | Completed |
| View | IJM37G PRISON RAPE ELIMINATION ACT | 1 | 26 | IRWIN COUNTY SHERIFFS OFFICE | 11/17/12 | 11/17/12 | Primary | Completed |
| View | IJM15G SOCIAL/CULTURAL LIFE STYLES OF INMAT | 1 | 40 | IRWIN COUNTY SHERIFFS OFFICE | 11/17/12 | 11/17/12 | Primary | Completed |
| View | IJM25G INMATE TRANSPORTATION | 1 | 42 | IRWIN COUNTY SHERIFFS OFFICE | 11/17/12 | 11/17/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 41 | IRWIN COUNTY SHERIFFS OFFICE | 11/17/12 | 11/17/12 | Primary | Completed |
| View | ICR00G CONFLICT RESOLUTION | 1 | 33 | IRWIN COUNTY SHERIFFS OFFICE | 11/17/12 | 11/17/12 | Primary | Completed |
| View | ILF01G SEXUAL HARASSMENT | 1 | 33 | IRWIN COUNTY SHERIFFS OFFICE | 11/17/12 | 11/17/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 31 | IRWIN COUNTY SHERIFFS OFFICE | 11/17/12 | 11/17/12 | Primary | Completed |
| View | IJM15G SOCIAL/CULTURAL LIFE STYLES OF INMAT | 1 | 36 | IRWIN COUNTY SHERIFFS OFFICE | 11/17/12 | 11/17/12 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 11/16/12 | 11/16/12 | Primary | Completed |
| View | SAQ10G FIELD TRAINING OFC (GPSTC-REV 2010) | 40 | 20 | GPSTC - TIFTON | 11/16/12 | 11/16/12 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 40 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 11/16/12 | 11/16/12 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 11/16/12 | 11/16/12 | Primary | Completed |
| View | SAQ10G FIELD TRAINING OFC (GPSTC-REV 2010) | 40 | 19 | GPSTC - TIFTON | 11/16/12 | 11/16/12 | Primary | Open |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 28 | IRWIN COUNTY SHERIFFS OFFICE | 11/14/12 | 11/14/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 11/14/12 | 11/14/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 3 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 11/13/12 | 11/13/12 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE | 2 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 11/10/12 | 11/10/12 | Primary | Completed |
| View | IFM00F FIREARMS TRAINING (NOT REQUALIFICATION) | 3 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 11/10/12 | 11/10/12 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 11/07/12 | 11/07/12 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 80 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 11/05/12 | 11/16/12 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE | 3 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 11/03/12 | 11/03/12 | Primary | Completed |
| View | IFE00F SHOTGUN | 2 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 11/03/12 | 11/03/12 | Primary | Completed |
| View | IJM25G INMATE TRANSPORTATION | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 10/30/12 | 10/30/12 | Primary | Completed |
| View | IJM25G INMATE TRANSPORTATION | 2 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 10/29/12 | 10/29/12 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 8 | 13 | IRWIN COUNTY SHERIFFS OFFICE | 10/26/12 | 11/02/12 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 10/25/12 | 10/25/12 | Primary | Completed |
| View | IGC00G COMPUTER TRAINING | 8 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 10/22/12 | 10/22/12 | Primary | Completed |
| View | IBS05G SEX OFFENDER REGISTRY | 2 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 10/22/12 | 10/25/12 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 1 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 10/19/12 | 10/19/12 | Primary | Completed |

| View | Course | | Agency | | | |
|------|--------|---|--------|---|---|---|
| View | IJM33G SAFETY PROCEDURES IN JAILS | 1 | 30 | IRWIN COUNTY SHERIFFS OFFICE | 10/17/12 10/17/12 | Primary | Completed |
| View | IJM15G SOCIAL/CULTURAL LIFE STYLES OF INMAT | 2 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/08/12 | Primary | Completed |
| View | ICR00G CONFLICT RESOLUTION | 1 | 10 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/08/12 | Primary | Completed |
| View | ILF01G SEXUAL HARASSMENT | 1 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/08/12 | Primary | Completed |
| View | IJM41G PRISON RAPE ELIMINATION ACT (PREA) | 1 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/08/12 | Primary | Completed |
| View | IQD00G COMMUNICATION SKILLS | 1 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/08/12 | Primary | Completed |
| View | ICC14G SUICIDE PREVENTION IN JAILS | 1 | 10 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/08/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 12 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/08/12 | Primary | Completed |
| View | IJM25G INMATE TRANSPORTATION | 1 | 10 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/08/12 | Primary | Completed |
| View | NYM11G MEDIATION TRAINING | 40 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/12/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/08/12 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/08/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 10 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/08/12 | Primary | Completed |
| View | IDM17G LESS LETHAL FORCE | 1 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 10/08/12 10/08/12 | Primary | Completed |
| View | IYE00G CULTURAL DIVERSITY TRAINING | 1 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 10/05/12 10/05/12 | Primary | Completed |
| View | NEM13G HEALTH SAFETY | 1 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 10/05/12 10/05/12 | Primary | Completed |
| View | IYH00G HOSTAGE NEGOTIATIONS | 1 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 10/05/12 10/05/12 | Primary | Completed |
| View | ICC14G SUICIDE PREVENTION IN JAILS | 1 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 10/05/12 10/05/12 | Primary | Completed |
| View | NXM19G SUBSTANCE ABUSE | 2 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 10/05/12 10/05/12 | Primary | Completed |
| View | IDM00D MISCELLANEOUS DEFENSIVE TACTICS | 4 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 10/04/12 10/04/12 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 10/02/12 10/02/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 3 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 10/02/12 10/02/12 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 80 | 20 | IRWIN COUNTY SHERIFFS OFFICE | 10/01/12 10/12/12 | Primary | Completed |
| View | AQU18G PERF. APPRAISALS & EVALS/ CC AUX. | 40 | 17 | GA POST COUNCIL | 09/24/12 09/28/12 | Primary | Completed |
| View | ICR00G CONFLICT RESOLUTION | 1 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 09/13/12 09/13/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 09/13/12 09/13/12 | Primary | Completed |
| View | IJM25G INMATE TRANSPORTATION | 1 | 6 | IRWIN COUNTY SHERIFFS OFFICE | 09/13/12 09/13/12 | Primary | Completed |
| View | ICR00G CONFLICT RESOLUTION | 1 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 09/12/12 09/12/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 09/12/12 09/12/12 | Primary | Completed |
| View | IJM25G INMATE TRANSPORTATION | 1 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 09/12/12 09/12/12 | Primary | Completed |
| View | IDM17G LESS LETHAL FORCE | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 09/10/12 09/10/12 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 09/10/12 09/10/12 | Primary | Completed |
| View | IJM07G ESCAPE PREVENTION | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 09/10/12 09/10/12 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 09/10/12 09/10/12 | Primary | Completed |
| View | IQD00G COMMUNICATION SKILLS | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 09/10/12 09/10/12 | Primary | Completed |
| View | IYJ03G STAFF CONFLICT AND RESOLUTION | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 09/10/12 09/10/12 | Primary | Completed |
| View | IXM10G DRUG FREE WORKPLACE | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 09/10/12 09/10/12 | Primary | Completed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 09/10/12 | 09/10/12 | Primary | Completed |
| View | AQU20G ESSENTIAL SKILLS FOR PRO MGMT/CC AUX | 40 | 22 | GA POST COUNCIL | 09/03/12 | 09/07/12 | Primary | Completed |
| View | AQU18G PERF. APPRAISALS & EVALS/ CC AUX. | 40 | 8 | GA POST COUNCIL | 08/27/12 | 08/31/12 | Primary | Completed |
| View | IZD00G NARCOTICS/DRUG DOG TRAINING | 40 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 08/27/12 | 08/31/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 16 | IRWIN COUNTY SHERIFFS OFFICE | 08/21/12 | 08/21/12 | Primary | Completed |
| View | IYJ03G STAFF CONFLICT AND RESOLUTION | 1 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 08/21/12 | 08/21/12 | Primary | Completed |
| View | IYM00G MISCELLANEOUS COMMUNICATIONS | 1 | 16 | IRWIN COUNTY SHERIFFS OFFICE | 08/21/12 | 08/21/12 | Primary | Completed |
| View | IXM10G DRUG FREE WORKPLACE | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 08/21/12 | 08/21/12 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 08/21/12 | 08/21/12 | Primary | Completed |
| View | IDM17G LESS LETHAL FORCE | 1 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 08/21/12 | 08/21/12 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 1 | 17 | IRWIN COUNTY SHERIFFS OFFICE | 08/21/12 | 08/21/12 | Primary | Completed |
| View | IJM07G ESCAPE PREVENTION | 1 | 17 | IRWIN COUNTY SHERIFFS OFFICE | 08/21/12 | 08/21/12 | Primary | Completed |
| View | IZD00G NARCOTICS/DRUG DOG TRAINING | 40 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 08/20/12 | 08/25/12 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 20 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 08/15/12 | 08/17/12 | Primary | Completed |
| View | AQU18G PERF. APPRAISALS & EVALS/ CC AUX. | 40 | 8 | GA POST COUNCIL | 08/13/12 | 08/17/12 | Primary | Completed |
| View | IJO03G CELL EXTRACTIONS | 4 | 10 | IRWIN COUNTY SHERIFFS OFFICE | 08/11/12 | 08/11/12 | Primary | Completed |
| View | IXM15G DRUG FREE WORKPLACE FOR MGRS & SUPVS | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 08/10/12 | 08/10/12 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 08/07/12 | 08/07/12 | Primary | Completed |
| View | IYM28G TACTICAL EMERGENCY RESPONSE TEAMS | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 08/07/12 | | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 08/07/12 | 08/08/12 | Primary | Completed |
| View | IYM00G MISCELLANEOUS COMMUNICATIONS | 1 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 08/07/12 | 08/07/12 | Primary | Completed |
| View | IJM15G SOCIAL/CULTURAL LIFE STYLES OF INMAT | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 08/07/12 | 08/07/12 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 08/07/12 | 08/07/12 | Primary | Completed |
| View | AQU18G PERF. APPRAISALS & EVALS/ CC AUX. | 40 | 13 | GA POST COUNCIL | 08/06/12 | 08/10/12 | Primary | Completed |
| View | IYR00G REPORT WRITING | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 07/29/12 | 07/29/12 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 4 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 07/26/12 | 07/26/12 | Primary | Completed |
| View | IJM37G PRISON RAPE ELIMINATION ACT | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 07/25/12 | 07/25/12 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 07/25/12 | 07/25/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 6 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 07/25/12 | 07/25/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 5 | 5 | IRWIN COUNTY SHERIFFS OFFICE | 07/24/12 | 07/24/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 4 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 07/24/12 | 07/24/12 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 84 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 07/23/12 | 08/03/12 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 84 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 07/23/12 | 08/03/12 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 40 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 07/13/12 | 07/13/12 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 07/10/12 | 07/10/12 | Primary | Completed |
| View | IDG16G TASER RECERTIFICATION | 6 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 07/10/12 | 07/10/12 | Primary | Completed |
| View | NQM04G E.E.O.C. RULES AND REGULATIONS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 07/05/12 | 07/05/12 | Secondary | Completed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| View | IXM15G DRUG FREE WORKPLACE FOR MGRS & SUPVS | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 07/05/12 | 07/05/12 | Secondary | Completed |
| View | NQM18G HOW TO LEGALY TERMINATE EMPLOYEES | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 07/05/12 | 07/05/12 | Secondary | Completed |
| View | ILV00G USE OF FORCE | 1 | 16 | IRWIN COUNTY SHERIFFS OFFICE | 07/01/12 | 07/01/12 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE | 3 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 06/16/12 | 06/16/12 | Primary | Completed |
| View | IDD00D DEFENSIVE TACTICS | 8 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 06/13/12 | 06/13/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 06/13/12 | 06/13/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 06/10/12 | 06/10/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 20 | IRWIN COUNTY SHERIFFS OFFICE | 06/08/12 | 06/08/12 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 06/07/12 | 06/07/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 06/07/12 | 06/07/12 | Primary | Completed |
| View | IJM06G JAIL SEARCHS | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 06/07/12 | 06/07/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 06/06/12 | 06/06/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 17 | IRWIN COUNTY SHERIFFS OFFICE | 06/06/12 | 06/06/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 06/06/12 | 06/06/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 06/06/12 | 06/06/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 16 | IRWIN COUNTY SHERIFFS OFFICE | 06/05/12 | 06/05/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 06/04/12 | 06/04/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 06/03/12 | 06/03/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 06/02/12 | 06/02/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 06/02/12 | 06/02/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 19 | IRWIN COUNTY SHERIFFS OFFICE | 06/02/12 | 06/02/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 8 | 48 | IRWIN COUNTY SHERIFFS OFFICE | 06/02/12 | 06/02/12 | Primary | Completed |
| View | IFM22F USE OF DEADLY FORCE | 1 | 48 | IRWIN COUNTY SHERIFFS OFFICE | 06/02/12 | 06/02/12 | Primary | Completed |
| View | NBI28G INVESTIGATOR/DETECTIVE TRAINING | 70 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 05/28/12 | 06/03/12 | Secondary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 05/27/12 | 05/27/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 05/25/12 | 05/25/12 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE | 2 | 2 | IRWIN COUNTY SHERIFFS OFFICE | 05/25/12 | 05/25/12 | Secondary | Completed |
| View | NID17D TASER INSTRUCTOR RECERTIFICATION | 8 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 05/25/12 | 05/25/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 3 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 05/16/12 | 05/16/12 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 1 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/15/12 | 05/15/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/15/12 | 05/15/12 | Primary | Completed |
| View | IYM00G MISCELLANEOUS COMMUNICATIONS | 1 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/15/12 | 05/15/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/15/12 | 05/15/12 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 84 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/14/12 | 05/25/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 11 | IRWIN COUNTY SHERIFFS OFFICE | 05/14/12 | 05/14/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 34 | IRWIN COUNTY SHERIFFS OFFICE | 05/10/12 | 05/10/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 21 | IRWIN COUNTY SHERIFFS | 05/10/12 | 05/10/12 | Primary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | OFFICE | | | | |
| View | IDM08D WEAPON RETENTION | 1 | 8 IRWIN COUNTY SHERIFFS OFFICE | 05/09/12 | 05/09/12 | Primary | Completed |
| View | ILM04G OPEN RECORDS LAW | 4 | 15 IRWIN COUNTY SHERIFFS OFFICE | 05/08/12 | 05/08/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 52 IRWIN COUNTY SHERIFFS OFFICE | 05/08/12 | 05/08/12 | Primary | Completed |
| View | IJM07G ESCAPE PREVENTION | 2 | 8 IRWIN COUNTY SHERIFFS OFFICE | 05/05/12 | 05/05/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 38 IRWIN COUNTY SHERIFFS OFFICE | 05/03/12 | 05/03/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 50 IRWIN COUNTY SHERIFFS OFFICE | 05/01/12 | 05/01/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 40 IRWIN COUNTY SHERIFFS OFFICE | 04/26/12 | 04/26/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 45 IRWIN COUNTY SHERIFFS OFFICE | 04/24/12 | 04/24/12 | Primary | Completed |
| View | ICC14G SUICIDE PREVENTION IN JAILS | 1 | 8 IRWIN COUNTY SHERIFFS OFFICE | 04/23/12 | 04/23/12 | Primary | Completed |
| View | IDG16G TASER RECERTIFICATION | 4 | 13 IRWIN COUNTY SHERIFFS OFFICE | 04/20/12 | 04/20/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 40 IRWIN COUNTY SHERIFFS OFFICE | 04/19/12 | 04/19/12 | Primary | Completed |
| View | ITU10G VEHICLE PULLOVERS (GPSTC) | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/19/12 | 04/19/12 | Primary | Completed |
| View | IDG16G TASER RECERTIFICATION | 4 | 9 IRWIN COUNTY SHERIFFS OFFICE | 04/19/12 | 04/19/12 | Primary | Completed |
| View | IYC50G SAY IT LOUD (GPSTC) | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/19/12 | 04/19/12 | Primary | Completed |
| View | ISE06G EMERGENCY VEHICLE SAFETY (GPSTC) | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/18/12 | 04/18/12 | Primary | Completed |
| View | IKO04G JUVENILE OFFENDERS (GPSTC) | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/18/12 | 04/18/12 | Primary | Completed |
| View | DBC01G COMMERCIAL SEXUAL EXPLOITATION OF CHILDREN | 2 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/18/12 | 04/18/12 | Primary | Completed |
| View | ICD11G DOMESTIC VIOLENCE (GPSTC) | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/18/12 | 04/18/12 | Primary | Completed |
| View | IBN05G EVIDENCE COLLECTION/PRESRVTN (GPSTC) | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/18/12 | 04/18/12 | Primary | Completed |
| View | ICD12G ELDER ABUSE (GPSTC) | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/18/12 | 04/18/12 | Primary | Completed |
| View | DBD01G IN CUSTODY DEATHS & EXCITED DELIRIUM | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/18/12 | 04/18/12 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 40 | 2 IRWIN COUNTY SHERIFFS OFFICE | 04/18/12 | 04/23/12 | Primary | Completed |
| View | IFM52G CARRYING AND POSSESSING FIREARMS (GPSTC) | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/18/12 | 04/18/12 | Primary | Completed |
| View | IJM47G TRANSPORTING PRISONERS (GPSTC) | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/18/12 | 04/18/12 | Primary | Completed |
| View | DBM01G FINANCIAL IDENTITY THEFT & FRAUD | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/18/12 | 04/18/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 2 | 45 IRWIN COUNTY SHERIFFS OFFICE | 04/17/12 | 04/17/12 | Primary | Completed |
| View | ILC00G CRIMINAL PROCEDURE | 4 | 15 ASHBURN POLICE DEPARTMENT | 04/10/12 | 04/10/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 25 IRWIN COUNTY SHERIFFS OFFICE | 04/05/12 | 04/05/12 | Primary | Completed |
| View | IEI01G INMATE MEDICAL PROCEDURES | 1 | 25 IRWIN COUNTY SHERIFFS OFFICE | 04/05/12 | 04/05/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 9 IRWIN COUNTY SHERIFFS OFFICE | 04/05/12 | 04/05/12 | Primary | Completed |
| View | IEI01G INMATE MEDICAL PROCEDURES | 1 | 9 IRWIN COUNTY SHERIFFS OFFICE | 04/05/12 | 04/05/12 | Primary | Completed |
| View | IQP04G POLICY, PROCEDURE AND DISCIPLINE | 2 | 9 IRWIN COUNTY SHERIFFS OFFICE | 04/04/12 | 04/04/12 | Primary | Completed |
| View | NGM69G ANGER MANAGEMENT | 1 | 1 IRWIN COUNTY SHERIFFS OFFICE | 04/03/12 | 04/03/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 29 IRWIN COUNTY SHERIFFS OFFICE | 04/03/12 | 04/03/12 | Primary | Completed |
| View | IEI01G INMATE MEDICAL PROCEDURES | 1 | 29 IRWIN COUNTY SHERIFFS OFFICE | 04/03/12 | 04/03/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 28 IRWIN COUNTY SHERIFFS OFFICE | 04/03/12 | 04/03/12 | Primary | Completed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| View | IEI01G INMATE MEDICAL PROCEDURES | 1 | 28 | IRWIN COUNTY SHERIFFS OFFICE | 04/03/12 | 04/03/12 | Primary | Completed |
| View | IYM00G MISCELLANEOUS COMMUNICATIONS | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 04/02/12 | 04/02/12 | Primary | Completed |
| View | IEI01G INMATE MEDICAL PROCEDURES | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 04/02/12 | 04/02/12 | Primary | Completed |
| View | IYR00G REPORT WRITING | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 04/02/12 | 04/02/12 | Primary | Completed |
| View | IJI00G INMATE RIGHTS | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 04/02/12 | 04/02/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 04/02/12 | 04/02/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 04/02/12 | 04/02/12 | Primary | Completed |
| View | IJM12G INMATE RULES AND REGULATIONS | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 04/02/12 | 04/02/12 | Primary | Completed |
| View | IYJ02G INTERPERSONAL RELATIONSHIPS & MORALE | 1 | 3 | IRWIN COUNTY SHERIFFS OFFICE | 04/02/12 | 04/02/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 23 | IRWIN COUNTY SHERIFFS OFFICE | 03/29/12 | 03/29/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 03/29/12 | 03/29/12 | Primary | Completed |
| View | IJA04G INTAKE PROCEDURES | 2 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 03/27/12 | 03/27/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 24 | IRWIN COUNTY SHERIFFS OFFICE | 03/27/12 | 03/27/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 27 | IRWIN COUNTY SHERIFFS OFFICE | 03/27/12 | 03/27/12 | Primary | Completed |
| View | IJM47G TRANSPORTING PRISONERS (GPSTC) | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 03/26/12 | 03/26/12 | Primary | Completed |
| View | DBD01G IN CUSTODY DEATHS & EXCITED DELIRIUM | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 03/26/12 | 03/26/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 03/21/12 | 03/21/12 | Primary | Completed |
| View | IJM03G SUPERVISION OF INMATES | 1 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 03/21/12 | 03/21/12 | Primary | Completed |
| View | ICC14G SUICIDE PREVENTION IN JAILS | 1 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 03/21/12 | 03/21/12 | Primary | Completed |
| View | IJM14G LOCK, KEY AND TOOL CONTROL | 1 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 03/21/12 | 03/21/12 | Primary | Completed |
| View | ICC14G SUICIDE PREVENTION IN JAILS | 1 | 18 | IRWIN COUNTY SHERIFFS OFFICE | 03/21/12 | 03/21/12 | Primary | Completed |
| View | IJM31G SECURITY PROCEDURES | 1 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 03/21/12 | 03/21/12 | Primary | Completed |
| View | ICC14G SUICIDE PREVENTION IN JAILS | 1 | 21 | IRWIN COUNTY SHERIFFS OFFICE | 03/21/12 | 03/21/12 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 1 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 03/21/12 | 03/21/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 03/21/12 | 03/21/12 | Primary | Completed |
| View | ICC14G SUICIDE PREVENTION IN JAILS | 1 | 14 | IRWIN COUNTY SHERIFFS OFFICE | 03/21/12 | 03/21/12 | Primary | Completed |
| View | IJM34G COUNSELING TECHNIQUES | 1 | 7 | IRWIN COUNTY SHERIFFS OFFICE | 03/21/12 | 03/21/12 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 03/21/12 | 03/21/12 | Primary | Completed |
| View | ICC14G SUICIDE PREVENTION IN JAILS | 1 | 22 | IRWIN COUNTY SHERIFFS OFFICE | 03/20/12 | 03/20/12 | Primary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE | 3 | 10 | IRWIN COUNTY SHERIFFS OFFICE | 03/20/12 | 03/20/12 | Primary | Completed |
| View | IFM22F USE OF DEADLY FORCE | 1 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 03/20/12 | 03/20/12 | Primary | Completed |
| View | ICC14G SUICIDE PREVENTION IN JAILS | 1 | 25 | IRWIN COUNTY SHERIFFS OFFICE | 03/20/12 | 03/20/12 | Primary | Completed |
| View | IJA04G INTAKE PROCEDURES | 2 | 9 | IRWIN COUNTY SHERIFFS OFFICE | 03/14/12 | 03/14/12 | Primary | Completed |
| View | IQP00G POLICY/PROCEDURES | 1 | 4 | IRWIN COUNTY SHERIFFS OFFICE | 03/14/12 | 03/14/12 | Primary | Completed |
| View | IJM25G INMATE TRANSPORTATION | 8 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 03/08/12 | 03/08/12 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 40 | 1 | IRWIN COUNTY SHERIFFS OFFICE | 03/02/12 | 03/07/12 | Primary | Completed |
| View | IQL04G EFFECTIVE LEADERSHIP | | 8 | IRWIN COUNTY SHERIFFS OFFICE | 03/01/12 | 03/01/12 | Primary | Completed |

| | | | | OFFICE | | | | |
|---|---|---|---|---|---|---|---|---|
| View | IQM03G DEPARTMENTAL ORGANIZATION | 8 | 10 | FORT VALLEY POLICE DEPARTMENT | 02/28/12 | 02/28/12 | Primary | Completed |
| View | IJM34G COUNSELING TECHNIQUES | 2 | 7 | FORT VALLEY POLICE DEPARTMENT | 02/24/12 | 02/24/12 | Primary | Completed |
| View | ISE02G DRIVER TRAINING SAFETY WORKSHOP | 1 | 1 | FORT VALLEY POLICE DEPARTMENT | 02/15/12 | 02/15/12 | Primary | Completed |
| View | IFE00F SHOTGUN | 24 | 6 | FORT VALLEY POLICE DEPARTMENT | 02/14/12 | 02/16/12 | Secondary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 4 | 4 | FORT VALLEY POLICE DEPARTMENT | 02/13/12 | 02/13/12 | Secondary | Completed |
| View | IDO00D OLEORESIN CAPSICUM | 8 | 15 | FORT VALLEY POLICE DEPARTMENT | 02/11/12 | 02/11/12 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 84 | 12 | FORT VALLEY POLICE DEPARTMENT | 02/06/12 | 02/18/12 | Primary | Completed |
| View | IYT03G VIDEOCONFERENCING FOR COURTS | 1 | 4 | FORT VALLEY POLICE DEPARTMENT | 02/02/12 | 02/02/12 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 84 | 1 | FORT VALLEY POLICE DEPARTMENT | 02/01/12 | 02/18/12 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 3 | 8 | FORT VALLEY POLICE DEPARTMENT | 01/26/12 | 01/26/12 | Primary | Completed |
| View | NQM24G EMPLOYEE HEALTHCARE BENEFITS | 2 | 17 | FORT VALLEY POLICE DEPARTMENT | 01/21/12 | 01/21/12 | Primary | Completed |
| View | NQM24G EMPLOYEE HEALTHCARE BENEFITS | 2 | 19 | FORT VALLEY POLICE DEPARTMENT | 01/21/12 | 01/21/12 | Primary | Completed |
| View | NQM24G EMPLOYEE HEALTHCARE BENEFITS | 2 | 40 | FORT VALLEY POLICE DEPARTMENT | 01/21/12 | 01/21/12 | Primary | Completed |
| View | NQM24G EMPLOYEE HEALTHCARE BENEFITS | 2 | 39 | FORT VALLEY POLICE DEPARTMENT | 01/19/12 | 01/19/12 | Primary | Completed |
| View | NQM24G EMPLOYEE HEALTHCARE BENEFITS | 2 | 24 | FORT VALLEY POLICE DEPARTMENT | 01/19/12 | 01/19/12 | Primary | Completed |
| View | IQS00G SUPERVISION | 3 | 15 | FORT VALLEY POLICE DEPARTMENT | 01/12/12 | 01/12/12 | Primary | Completed |
| View | IGM47G TWELVE CRITICAL TASKS (GACP) | 8 | 10 | FORT VALLEY POLICE DEPARTMENT | 12/28/11 | 12/28/11 | Secondary | Completed |
| View | IFR02F FIREARMS REQUAL& USE OF DEADLY FORCE | 4 | 3 | FORT VALLEY POLICE DEPARTMENT | 12/14/11 | 12/17/11 | Primary | Completed |
| View | IJM28G CONTRABAND IDENTIFICATION | 2 | 21 | FORT VALLEY POLICE DEPARTMENT | 12/02/11 | 12/02/11 | Primary | Completed |
| View | IJM28G CONTRABAND IDENTIFICATION | 2 | 61 | FORT VALLEY POLICE DEPARTMENT | 12/01/11 | 12/09/11 | Primary | Completed |
| View | IJM10G METAL DETECTOR USE IN JAILS | 2 | 22 | FORT VALLEY POLICE DEPARTMENT | 12/01/11 | 12/07/11 | Primary | Completed |
| View | IJC01G SEARCH TECHNIQUES | 1 | 9 | FORT VALLEY POLICE DEPARTMENT | 12/01/11 | 12/01/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 9 | FORT VALLEY POLICE DEPARTMENT | 12/01/11 | 12/01/11 | Primary | Completed |
| View | IDG16G TASER RECERTIFICATION | 6 | 4 | FORT VALLEY POLICE DEPARTMENT | 12/01/11 | 12/01/11 | Secondary | Completed |
| View | IDG10G TASER M26 | 8 | 2 | FORT VALLEY POLICE DEPARTMENT | 11/22/11 | 11/22/11 | Secondary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 2 | 4 | FORT VALLEY POLICE DEPARTMENT | 11/13/11 | 11/13/11 | Primary | Completed |
| View | IDO00D OLEORESIN CAPSICUM | 8 | 11 | FORT VALLEY POLICE DEPARTMENT | 11/08/11 | 11/08/11 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 8 | 0 | FORT VALLEY POLICE DEPARTMENT | 11/08/11 | 11/08/11 | Primary | Cancelled |
| View | IDO00D OLEORESIN CAPSICUM | 8 | 1 | FORT VALLEY POLICE DEPARTMENT | 11/08/11 | 11/08/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 4 | 29 | FORT VALLEY POLICE DEPARTMENT | 11/05/11 | 11/05/11 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 2 | 1 | FORT VALLEY POLICE DEPARTMENT | 11/05/11 | 11/05/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 40 | 24 | FORT VALLEY POLICE DEPARTMENT | 11/01/11 | 11/14/11 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 2 | 11 | FORT VALLEY POLICE DEPARTMENT | 11/01/11 | 11/01/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 16 | 12 | FORT VALLEY POLICE DEPARTMENT | 11/01/11 | 11/02/11 | Secondary | Completed |
| View | IJM38G JAIL ORIENTATION | 84 | 1 | FORT VALLEY POLICE DEPARTMENT | 10/31/11 | 11/10/11 | Primary | Completed |
| View | IJM38G JAIL ORIENTATION | 84 | 11 | FORT VALLEY POLICE DEPARTMENT | 10/31/11 | 11/10/11 | Primary | Completed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 7 | FORT VALLEY POLICE DEPARTMENT | 10/17/11 | 10/17/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 2 | FORT VALLEY POLICE DEPARTMENT | 10/16/11 | 10/16/11 | Primary | Completed |
| View | IQS00G SUPERVISION | 2 | 10 | FORT VALLEY POLICE DEPARTMENT | 10/13/11 | 10/13/11 | Primary | Completed |
| View | IEI01G INMATE MEDICAL PROCEDURES | 1 | 16 | FORT VALLEY POLICE DEPARTMENT | 10/10/11 | 10/10/11 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 1 | 13 | FORT VALLEY POLICE DEPARTMENT | 10/10/11 | 10/10/11 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 1 | 1 | FORT VALLEY POLICE DEPARTMENT | 10/10/11 | 10/10/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 6 | FORT VALLEY POLICE DEPARTMENT | 10/05/11 | 10/05/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 40 | 14 | FORT VALLEY POLICE DEPARTMENT | 10/01/11 | 10/24/11 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 37 | FORT VALLEY POLICE DEPARTMENT | 09/24/11 | 09/24/11 | Primary | Completed |
| View | IYE00G CULTURAL DIVERSITY TRAINING | 1 | 37 | FORT VALLEY POLICE DEPARTMENT | 09/24/11 | 09/24/11 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 37 | FORT VALLEY POLICE DEPARTMENT | 09/24/11 | 09/24/11 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 4 | 0 | FORT VALLEY POLICE DEPARTMENT | 09/24/11 | 09/24/11 | Primary | Open |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 5 | 37 | FORT VALLEY POLICE DEPARTMENT | 09/24/11 | 09/24/11 | Primary | Completed |
| View | UFR00F FIREARMS REQUALIFICATIONS | 2 | 1 | FORT VALLEY POLICE DEPARTMENT | 09/24/11 | 09/24/11 | Secondary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 14 | FORT VALLEY POLICE DEPARTMENT | 09/21/11 | 09/21/11 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 14 | FORT VALLEY POLICE DEPARTMENT | 09/21/11 | 09/21/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 14 | FORT VALLEY POLICE DEPARTMENT | 09/21/11 | 09/21/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 14 | FORT VALLEY POLICE DEPARTMENT | 09/21/11 | 09/21/11 | Primary | Completed |
| View | IYE00G CULTURAL DIVERSITY TRAINING | 1 | 14 | FORT VALLEY POLICE DEPARTMENT | 09/21/11 | 09/21/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 14 | FORT VALLEY POLICE DEPARTMENT | 09/21/11 | 09/21/11 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 14 | FORT VALLEY POLICE DEPARTMENT | 09/21/11 | 09/21/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 14 | FORT VALLEY POLICE DEPARTMENT | 09/21/11 | 09/21/11 | Primary | Completed |
| View | ITF00G TRAFFIC DIRECTION AND CONTROL | 4 | 9 | FORT VALLEY POLICE DEPARTMENT | 09/20/11 | 09/20/11 | Primary | Completed |
| View | IYJ00G INTERPERSONAL COMMUNICATIONS | 1 | 27 | FORT VALLEY POLICE DEPARTMENT | 09/17/11 | 09/17/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 27 | FORT VALLEY POLICE DEPARTMENT | 09/17/11 | 09/17/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 27 | FORT VALLEY POLICE DEPARTMENT | 09/17/11 | 09/17/11 | Primary | Completed |
| View | IJM05G SPECIAL NEEDS INMATES | 1 | 27 | FORT VALLEY POLICE DEPARTMENT | 09/17/11 | 09/17/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 27 | FORT VALLEY POLICE DEPARTMENT | 09/17/11 | 09/17/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 27 | FORT VALLEY POLICE DEPARTMENT | 09/17/11 | 09/17/11 | Primary | Completed |
| View | IYE00G CULTURAL DIVERSITY TRAINING | 1 | 27 | FORT VALLEY POLICE DEPARTMENT | 09/17/11 | 09/17/11 | Primary | Completed |
| View | IJM00G MISCELLANEOUS JAIL TRAINING | 1 | 27 | FORT VALLEY POLICE DEPARTMENT | 09/17/11 | 09/17/11 | Primary | Completed |
| View | ITF00G TRAFFIC DIRECTION AND CONTROL | 4 | 9 | FORT VALLEY POLICE DEPARTMENT | 09/16/11 | 09/16/11 | Primary | Completed |
| View | ITF00G TRAFFIC DIRECTION AND CONTROL | 4 | 7 | FORT VALLEY POLICE DEPARTMENT | 09/15/11 | 09/15/11 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 1 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 08/27/11 | 08/27/11 | Primary | Completed |
| View | IYR00G REPORT WRITING | 3 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 08/27/11 | 08/27/11 | Primary | Completed |
| View | IJM33G SAFETY PROCEDURES IN JAILS | 1 | 8 | FORT VALLEY POLICE DEPARTMENT | 08/27/11 | 08/27/11 | Primary | Completed |
| View | IYR00G REPORT WRITING | 3 | 8 | FORT VALLEY POLICE | 08/27/11 | 08/27/11 | Secondary | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | DEPARTMENT | | | |
| View | IEC04E C.P.R./A.E.D/FIRST AID | 8 | 13 | IRWIN COUNTY SHERIFFS OFFICE | 08/27/11 08/27/11 | Primary | Open |
| View | IJM03G SUPERVISION OF INMATES | 1 | 8 | FORT VALLEY POLICE DEPARTMENT | 08/27/11 08/27/11 | Secondary | Completed |
| View | IJM03G SUPERVISION OF INMATES | 1 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 08/27/11 08/27/11 | Primary | Completed |
| View | IFM22G USE OF DEADLY FORCE | 3 | 8 | FORT VALLEY POLICE DEPARTMENT | 08/27/11 08/27/11 | Secondary | Completed |
| View | IFM22F USE OF DEADLY FORCE | 3 | 8 | IRWIN COUNTY SHERIFFS OFFICE | 08/27/11 08/27/11 | Primary | Completed |

Logout | Profile

The current time is 5:04 pm, Your session will expire after 20 minutes of inactivity.

Copyright 2022 rttassociates.com



State of Georgia
**Peace Officer Standards and Training Council**
*Network Data Gateway*



# Data Report System

## Individual Officer Profile

*Created: 02-18-2022 04:58*

*Requested by: JOHN ANDERSON*



O075749

| | |
|---|---|
| Officer Key | O075749 |
| Officer Name | **JOHN D ANDERSON** |
| Race | **White (Not Hispanic or Latino)** |
| Education | **Master's Degree** |
| Status | **In Good Standing** |

## Officer Certifications

| Certification | Description | Certification Type | Status |
|---|---|---|---|
| PA0420140081S | MANAGERIAL CERTIFICATE | Career Development | Active |
| PA03110029S | SUPERVISORY CERTIFICATE | Career Development | Active |
| PS09971117S | RADAR OPERATOR | Specialized | Active |
| PA05070003S | EXECUTIVE CERTIFICATE | Career Development | Active |
| PS08030346S | FIELD TRAINING OFFICER | Specialized | Active |
| PS10000037S | CRIME SCENE TECHNICIAN | Specialized | Active |
| PBJA980157S | JAILER | Basic | Active |
| PBLE980566S | BASIC LAW ENFORCEMENT | Basic | Active |

## Instructor Certifications

| Code | Description | Issue Date | Expiration Date | Status |
|---|---|---|---|---|
| A029 | Emergency Medical | January 18, 2013 | | Active |
| A017 | Defensive Tactics | October 15, 2003 | | Active |
| A017 | Firearms | September 27, 2002 | | Active |
| A001 | General | April 30, 2002 | | Active |

## Employment History

| Agency | Rank | Start Date | End Date | Status |
|---|---|---|---|---|
| FITZGERALD POLICE DEPARTMENT | Part Time Peace Officer | March 3, 2021 | | Actively Employed in Law Enforcement |
| FITZGERALD POLICE DEPARTMENT | Peace Officer | February 24, 2016 | March 3, 2021 | Transfer |
| TELFAIR COUNTY SHERIFFS OFFICE | Reserve Officer | February 1, 2015 | December 17, 2020 | Voluntary Resignation |
| IRWIN COUNTY SHERIFFS OFFICE | Reserve Officer | May 31, 2014 | January 15, 2015 | Voluntary Resignation |
| IRWIN COUNTY SHERIFFS OFFICE | Reserve Officer | May 31, 2014 | January 15, 2015 | Reduction in Force/Lay Off |
| TELFAIR COUNTY SHERIFFS OFFICE | Chief Deputy | January 1, 2013 | May 31, 2013 | Voluntary Resignation |
| IRWIN COUNTY SHERIFFS OFFICE | Investigator | April 3, 2012 | May 31, 2014 | Voluntary Resignation |
| ASHBURN POLICE DEPARTMENT | Training Specialist (sworn Peace Ofc) | March 6, 2012 | March 6, 2014 | Voluntary Resignation |
| FORT VALLEY POLICE DEPARTMENT | Director | January 1, 2006 | March 15, 2012 | Terminated |
| IRWIN COUNTY SHERIFFS OFFICE | Training Specialist (sworn Peace Ofc) | October 1, 2005 | April 3, 2012 | Rank Change - Promotion |

Requestor IP Address: 40.142.172.25

| | | | | |
|---|---|---|---|---|
| BEN HILL COUNTY SHERIFFS OFFICE | Chief Deputy | January 1, 2005 | December 31, 2005 | Transfer |
| OCILLA POLICE DEPARTMENT | Peace Officer | July 2, 2002 | December 1, 2004 | Voluntary Resignation |
| IRWIN COUNTY SHERIFFS OFFICE | Major | July 1, 2002 | December 31, 2004 | Voluntary Resignation |
| OCILLA POLICE DEPARTMENT | Peace Officer | April 3, 1997 | July 2, 2002 | Voluntary Resignation |
| IRWIN COUNTY SHERIFFS OFFICE | Jail Officer | December 1, 1995 | April 2, 1997 | Voluntary Resignation |

## Sanctions

| Body | Date | Sanction |
|---|---|---|
| Final Action | August 21, 2014 | ADMINISTRATIVE DISMISSAL |

## Training History

| Date | Number | Course | Hours |
|---|---|---|---|
| November 18, 2021 | IGM58G | CRITICAL TASKS | 4 |
| October 29, 2021 | DYE00G | CULTURAL AWARENESS (Gov. Initiative) | 2 |
| April 29, 2021 | IFR04F | FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 |
| April 29, 2021 | UFE02F | SHOTGUN QUALIFICATION | 1 |
| April 29, 2021 | IFL00F | LONG GUN/RIFLE | 1 |
| April 29, 2021 | UFL01F | PATROL RIFLE QUALIFICATION | 1 |
| March 16, 2021 | IEC04E | C.P.R/A.E.D/FIRST AID | 4 |
| March 10, 2021 | DYM03G | AUTISM & DE-ESCALATION (GPSTC) | 2 |
| February 18, 2021 | ITB00G | TRANSPORTATION OF INMATES | 1 |
| February 18, 2021 | ILU00G | Legal Update | 1 |
| February 18, 2021 | IYR00G | REPORT WRITING | 4 |
| February 2, 2021 | DCD09G | FAMILY VIOLENCE | 1 |
| January 5, 2021 | DHO03G | COVID-19 Preparedness for Law Enforcement Officers | 1 |
| | | | 2021 Total Hours : 27 |
| | | | |
| November 12, 2020 | IDD00D | DEFENSIVE TACTICS | 1 |
| November 12, 2020 | IDM17G | LESS LETHAL FORCE | 1 |
| November 12, 2020 | IFM56G | USE OF DEADLY FORCE & DE-ESCALATION (minimum of 2 hrs) | 2 |
| October 20, 2020 | IGK00G | ETHICS AND PROFESSIONALISM | 2 |
| October 20, 2020 | IPS00G | STRESS AWARENESS | 2 |
| October 2, 2020 | SIM17G | USE OF FORCE INSTRUCTOR (GPSTC) | 80 |
| August 27, 2020 | DYM11G | DE-ESCALATION OPTIONS FOR GAINING COMPLIANCE (GPSTC)(r.2020) | 3 |
| August 7, 2020 | ILU00G | Legal Update | 1 |
| June 29, 2020 | DTU01G | VEHICLE PULLOVERS (GPSTC ONLINE) | 1 |
| June 29, 2020 | DLT00G | DUE REGARD (GPSTC 0NLINE) | 1 |
| June 29, 2020 | DLQ01G | SEARCHING MOTOR VEHICLES (GPSTC ONLINE) | 1 |
| June 4, 2020 | IDJ01G | POSITIONAL ASPHYXIA | 1 |
| June 4, 2020 | IGM58G | CRITICAL TASKS | 4 |
| May 7, 2020 | IDG17G | TASER X2 | 4 |
| May 6, 2020 | DYE00G | CULTURAL AWARENESS (Gov. Initiative) | 2 |
| May 4, 2020 | DBN01G | EVIDENCE COLLECTION & PRESERVATION (GPSTC ONLINE) | 1 |
| May 4, 2020 | DGW04G | INTELLECTUAL & NEURODEVELOPMENTAL DISABILITIES | 1 |
| April 23, 2020 | IFR04F | FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 |
| April 23, 2020 | UFE02F | SHOTGUN QUALIFICATION | 1 |
| April 23, 2020 | IFL00F | LONG GUN/RIFLE | 1 |
| April 23, 2020 | UFL01F | PATROL RIFLE QUALIFICATION | 1 |
| March 27, 2020 | ITM13G | VEHICLE PURSUITS | 1 |

*Requestor IP Address: 40.143.172.25*

| March 25, 2020 | IFJ01F | J.P.S. INSTRUCTOR COURSE | 16 |
| March 18, 2020 | IEM09G | PANDEMIC TRAINING | 1 |
| February 13, 2020 | IYR00G | REPORT WRITING | 3 |
| February 13, 2020 | ICD00G | DOMESTIC VIOLENCE | 1 |
| January 23, 2020 | IBM59G | HUMAN TRAFFICKING | 4 |
| January 16, 2020 | IQM00G | MISC. SUPERVISORY/MANAGEMENT SKILLS | 4 |
| January 13, 2020 | DJM01G | TRANSPORTING PRISONERS (GPSTC ONLINE) | 1 |
| January 9, 2020 | NEM31E | OCCUPATIONAL HEALTH TRAINING | 24 |

2020 Total Hours : 170

| December 13, 2019 | ISD04T | DRIVER SIMULATOR TRAINING | 2 |
| December 2, 2019 | ISD08T | DECISION BASED DRIVER TRAINING | 3 |
| October 11, 2019 | IFM33G | BEAN BAG MUNITIONS | 1 |
| October 10, 2019 | IDJ00D | HANDCUFFING TECHNIQUES (DEF TACTICS INSTRUCTOR) | 1 |
| October 10, 2019 | IDD07D | DEFENSIVE TACTICS | 1 |
| October 10, 2019 | IGG00G | OLEORESIN CAPSICUM | 1 |
| October 10, 2019 | IDA02D | EXPANDABLE BATON INSERVICE | 1 |
| September 12, 2019 | IIM28G | FTO UPDATE | 1 |
| September 12, 2019 | IEC04E | C.P.R/A.E.D/FIRST AID | 2 |
| September 12, 2019 | VGM05G | BLOODBOURNE PATHOGENS | 1 |
| August 19, 2019 | DLU19G | LEGISLATIVE & CASE LAW UPDATE 2019 (GPSTC ONLINE) | 2 |
| June 30, 2019 | IBM31G | INTELLIGENCE GATHERING | 1 |
| June 28, 2019 | IGS10G | COMMUNITY POLICING | 2 |
| June 25, 2019 | DTU01G | VEHICLE PULLOVERS (GPSTC ONLINE) | 1 |
| June 21, 2019 | DLT00G | DUE REGARD (GPSTC 0NLINE) | 1 |
| June 20, 2019 | IHM01G | OSHA TRAINING | 24 |
| June 13, 2019 | IBH07G | CRIME SCENE PRESERVATION | 1 |
| June 13, 2019 | ILM11G | RACIAL PROFILING & LEGAL ISSUES | 2 |
| June 11, 2019 | DLQ01G | SEARCHING MOTOR VEHICLES (GPSTC ONLINE) | 1 |
| May 31, 2019 | IFR04F | FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 |
| May 31, 2019 | UFE02F | SHOTGUN QUALIFICATION | 1 |
| May 31, 2019 | IFL00F | LONG GUN/RIFLE | 1 |
| May 31, 2019 | UFL01F | PATROL RIFLE QUALIFICATION | 1 |
| May 16, 2019 | IFM58G | USE OF DEADLY FORCE & DE-ESCALATION | 4 |
| May 9, 2019 | IDG17G | TASER X2 | 2 |
| May 2, 2019 | DBN01G | EVIDENCE COLLECTION & PRESERVATION (GPSTC ONLINE) | 1 |
| May 2, 2019 | DGW01G | DEALING W/MENTALLY ILL/DIMINISHED CAPACITY (GPSTC ONLINE) | 1 |
| March 21, 2019 | ITU00G | VEHICLE PULLOVERS | 4 |
| March 21, 2019 | IGM58G | CRITICAL TASKS | 2 |
| January 31, 2019 | IYR00G | REPORT WRITING | 1 |
| January 31, 2019 | ICD00G | DOMESTIC VIOLENCE | 2 |
| January 2, 2019 | DJM01G | TRANSPORTING PRISONERS (GPSTC ONLINE) | 1 |

2019 Total Hours : 74

| December 5, 2018 | NHM87G | Electrical Safety Standard Trainer Course | 12 |
| November 29, 2018 | IDJ00D | HANDCUFFING TECHNIQUES (DEF TACTICS INSTRUCTOR) | 1 |
| November 29, 2018 | IDD07D | DEFENSIVE TACTICS | 1 |
| November 29, 2018 | IGG00G | OLEORESIN CAPSICUM | 1 |
| November 29, 2018 | IDA02D | EXPANDABLE BATON INSERVICE | 1 |

Requestor IP Address: 40.142.172.25

| September 10, 2018 | NHM36G | ELECTRICAL HAZARDS | 6 |
| August 16, 2018 | IGM58G | CRITICAL TASKS | 2 |
| August 16, 2018 | ITU00G | VEHICLE PULLOVERS | 2 |
| July 31, 2018 | IBI14G | INTERNAL AFFAIRS/PROFESSIONAL STDS | 1 |
| July 26, 2018 | NEC07E | ADULT FIRST AID, CPR & AED (AMERICAN RED CROSS) | 16 |
| June 14, 2018 | IDG17G | TASER X2 | 6 |
| May 10, 2018 | ILM11G | RACIAL PROFILING & LEGAL ISSUES | 3 |
| May 10, 2018 | IBH07G | CRIME SCENE PRESERVATION | 1 |
| May 4, 2018 | DBN01G | EVIDENCE COLLECTION & PRESERVATION (GPSTC ONLINE) | 1 |
| April 23, 2018 | IGS10G | COMMUNITY POLICING | 2 |
| April 13, 2018 | UFM01F | BACK-UP WEAPON QUALIFICATION | 1 |
| April 13, 2018 | IFL00F | LONG GUN/RIFLE | 1 |
| April 13, 2018 | UFL01F | PATROL RIFLE QUALIFICATION | 1 |
| April 13, 2018 | IFR04F | FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 |
| April 13, 2018 | UFE02F | SHOTGUN QUALIFICATION | 1 |
| April 4, 2018 | IKV12G | ACTIVE SHOOTER RESPONSE | 8 |
| February 12, 2018 | DCR00G | USE OF FORCE & DE-ESCALATION OPTIONS FOR GAINING COMPLIANCE (Gov. Initiative) | 5 |
| February 7, 2018 | IEC04E | C.P.R/A.E.D/FIRST AID | 2 |
| January 30, 2018 | DBS03G | Sexual Assault Investigations - Understanding Trauma & Its Impact on Victims | 1 |
| January 26, 2018 | DCD04G | Response-Suspected Strangulation in Domestic Violence (GPSTC ONLINE) | 1 |
| January 26, 2018 | DBS04G | Sexual Assault Investigations - Best Practices | 1 |
| January 24, 2018 | DBS05G | Sexual Assault Evidence Collection | 1 |
| January 23, 2018 | DLQ01G | SEARCHING MOTOR VEHICLES (GPSTC ONLINE) | 1 |
| January 23, 2018 | DCD03G | DOMESTIC VIOLENCE (GPSTC ONLINE) | 1 |
| January 12, 2018 | IGE04G | WORKPLACE VIOLENCE | 1 |
| January 11, 2018 | IYJ00G | INTERPERSONAL COMMUNICATIONS | 1 |
| January 11, 2018 | ILF03G | PREVENTING WORKPLACE HARASSMENT | 3 |
| January 11, 2018 | IYR00G | REPORT WRITING | 1 |
| January 9, 2018 | DTU01G | VEHICLE PULLOVERS (GPSTC ONLINE) | 1 |
| January 5, 2018 | DJM01G | TRANSPORTING PRISONERS (GPSTC ONLINE) | 1 |
| January 5, 2018 | DLT00G | DUE REGARD (GPSTC 0NLINE) | 1 |
| January 2, 2018 | DGW01G | DEALING W/MENTALLY ILL/DIMINISHED CAPACITY (GPSTC ONLINE) | 1 |

2018 Total Hours : 95

| December 1, 2017 | IDJ00D | HANDCUFFING TECHNIQUES (DEF TACTICS INSTRUCTOR) | 1 |
| December 1, 2017 | IDD07D | DEFENSIVE TACTICS | 1 |
| December 1, 2017 | IGG00G | OLEORESIN CAPSICUM | 1 |
| December 1, 2017 | IDA02D | EXPANDABLE BATON INSERVICE | 1 |
| December 1, 2017 | IFM33G | BEAN BAG MUNITIONS | 1 |
| November 16, 2017 | IGM58G | CRITICAL TASKS | 2 |
| October 19, 2017 | ILQ00G | SEARCH AND SEIZURE | 4 |
| September 29, 2017 | ITM13G | VEHICLE PURSUITS | 1 |
| July 28, 2017 | DLT00G | DUE REGARD (GPSTC 0NLINE) | 1 |
| July 27, 2017 | DJM01G | TRANSPORTING PRISONERS (GPSTC ONLINE) | 1 |
| July 27, 2017 | DLQ01G | SEARCHING MOTOR VEHICLES (GPSTC ONLINE) | 1 |
| July 13, 2017 | IBI14G | INTERNAL AFFAIRS/PROFESSIONAL STDS | 2 |
| July 3, 2017 | DLU17G | LEGISLATIVE & CASE LAW UPDATE 2017 (GPSTC ONLINE) | 1 |
| June 30, 2017 | IGS10G | COMMUNITY POLICING | 2 |
| June 30, 2017 | ILM11G | RACIAL PROFILING & LEGAL ISSUES | 1 |

Requestor IP Address: 40.142.172.25

| | | | |
|---|---|---|---|
| June 8, 2017 | IGS10G | COMMUNITY POLICING | 2 |
| June 8, 2017 | ILL04G | CIVIL LIABILITY | 1 |
| June 8, 2017 | IFM32G | FLYING ARMED TRAINING | 2 |
| May 11, 2017 | ITU00G | VEHICLE PULLOVERS | 2 |
| May 6, 2017 | DGW01G | DEALING W/MENTALLY ILL/DIMINISHED CAPACITY (GPSTC ONLINE) | 1 |
| April 30, 2017 | IGK00G | ETHICS AND PROFESSIONALISM | 1 |
| April 20, 2017 | DBN01G | EVIDENCE COLLECTION & PRESERVATION (GPSTC ONLINE) | 1 |
| April 6, 2017 | IDG17G | TASER X2 | 6 |
| March 30, 2017 | DTU01G | VEHICLE PULLOVERS (GPSTC ONLINE) | 1 |
| March 23, 2017 | ITE10G | TRAFFIC ENFORCEMENT NETWORK TRNG | 2 |
| March 16, 2017 | IYJ00G | INTERPERSONAL COMMUNICATIONS | 1 |
| March 16, 2017 | ILF03G | PREVENTING WORKPLACE HARASSMENT | 1 |
| March 16, 2017 | IYR00G | REPORT WRITING | 2 |
| February 10, 2017 | IEC04E | C.P.R/A.E.D/FIRST AID | 1 |
| February 10, 2017 | VGM05G | BLOODBOURNE PATHOGENS | 1 |
| February 3, 2017 | DCD03G | DOMESTIC VIOLENCE (GPSTC ONLINE) | 1 |
| January 10, 2017 | DCR00G | USE OF FORCE & DE-ESCALATION OPTIONS FOR GAINING COMPLIANCE (Gov. Initiative) | 5 |
| January 5, 2017 | IFL00F | LONG GUN/RIFLE | 1 |
| January 5, 2017 | UFL01F | PATROL RIFLE QUALIFICATION | 2 |
| January 5, 2017 | IFR04F | FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 |
| January 5, 2017 | UFE02F | SHOTGUN QUALIFICATION | 1 |
| | | | 2017 Total Hours : 60 |
| | | | |
| December 8, 2016 | IDD07D | DEFENSIVE TACTICS | 4 |
| December 8, 2016 | IGG00G | OLEORESIN CAPSICUM | 1 |
| December 8, 2016 | IDA02D | EXPANDABLE BATON INSERVICE | 1 |
| December 8, 2016 | IFM33G | BEAN BAG MUNITIONS | 1 |
| December 8, 2016 | IDJ00D | HANDCUFFING TECHNIQUES (DEF TACTICS INSTRUCTOR) | 1 |
| November 30, 2016 | IGM20G | OFF DUTY EMPLOYMENT | 1 |
| November 30, 2016 | ITM13G | VEHICLE PURSUITS | 2 |
| October 20, 2016 | NDU00G | USE OF FORCE | 8 |
| September 29, 2016 | NFA01F | GLOCK ARMORER'S COURSE | 8 |
| September 15, 2016 | IEC04E | C.P.R/A.E.D/FIRST AID | 4 |
| June 9, 2016 | IGW01G | MENTAL HEALTH | 3 |
| June 9, 2016 | IBN01G | EVIDENCE AND PROPERTY MANAGEMENT | 3 |
| April 28, 2016 | IGM58G | CRITICAL TASKS | 4 |
| April 28, 2016 | IEB00G | UNIVERSAL PRECAUTIONS | 1 |
| March 31, 2016 | IYJ00G | INTERPERSONAL COMMUNICATIONS | 4 |
| March 31, 2016 | IDU00G | USE OF FORCE | 4 |
| March 22, 2016 | ISD11T | DEFENSIVE DRIVING/NAT. SAFETY COUNCIL | 6 |
| March 3, 2016 | IFM22F | USE OF DEADLY FORCE | 2 |
| March 3, 2016 | IFE00F | SHOTGUN | 2 |
| March 3, 2016 | IFL03F | PATROL RIFLE | 1 |
| March 3, 2016 | UFR00F | FIREARMS REQUALIFICATIONS | 4 |
| February 25, 2016 | IDG16G | TASER RECERTIFICATION | 6 |
| February 18, 2016 | ITE10G | TRAFFIC ENFORCEMENT NETWORK TRNG | 1 |
| January 29, 2016 | IHM01G | OSHA TRAINING | 8 |
| | | | 2016 Total Hours : 80 |

| Date | Code | Description | Hours |
|---|---|---|---|
| December 1, 2015 | UFR00F | FIREARMS REQUALIFICATIONS | 2 |
| March 6, 2015 | IDR00G | RIOT/CROWD CONTROL | 28 |
| March 4, 2015 | IDO01G | PEPPERBALL TRAINING | 4 |
| February 12, 2015 | IGK00G | ETHICS AND PROFESSIONALISM | 2 |
| February 12, 2015 | ILM11G | RACIAL PROFILING & LEGAL ISSUES | 2 |
| February 12, 2015 | ILF01G | SEXUAL HARASSMENT | 2 |
| January 31, 2015 | UTT03R | RADAR REFRESHER (GPSTC ONLINE) | 1 |
| January 31, 2015 | DBF01G | Use of Deadly Force GPSTC Online | 1 |
| January 31, 2015 | DJM01G | TRANSPORTING PRISONERS (GPSTC ONLINE) | 1 |
| January 8, 2015 | IYR00G | REPORT WRITING | 4 |
| | | 2015 Total Hours : 47 | |
| | | | |
| November 30, 2014 | DHQ07G | UNDERSTANDING ISLAMIST TERRORISM-MOD4 (GPSTC Online) | 2 |
| October 31, 2014 | DHQ04G | UNDERSTANDING ISLAMIST TERRORISM-MOD1 (GPSTC Online) | 2 |
| October 31, 2014 | DHQ05G | UNDERSTANDING ISLAMIST TERRORISM-MOD2 (GPSTC Online) | 2 |
| October 31, 2014 | DHQ06G | UNDERSTANDING ISLAMIST TERRORISM-MOD3 (GPSTC Online) | 2 |
| September 30, 2014 | DHQ03G | INTRO TO TERRORISM (GPSTC ONLINE) | 1 |
| May 24, 2014 | IFR04F | FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 |
| April 30, 2014 | DHM01G | OPERATIONAL CONCERNS FOR INCIDENTS OF TERRORISM | 1 |
| April 30, 2014 | DBF01G | Use of Deadly Force GPSTC Online | 1 |
| March 20, 2014 | IHM01G | OSHA TRAINING | 30 |
| | | 2014 Total Hours : 45 | |
| | | | |
| December 31, 2013 | DBD01G | IN CUSTODY DEATHS & EXCITED DELIRIUM | 1 |
| December 31, 2013 | DBF01G | Use of Deadly Force GPSTC Online | 1 |
| November 8, 2013 | IFR04F | FIREARMS REQUAL& USE OF DEADLY FORCE (4 Hrs) | 4 |
| April 6, 2013 | IDG16G | TASER RECERTIFICATION | 4 |
| April 3, 2013 | IQP00G | POLICY/PROCEDURES | 2 |
| March 27, 2013 | ICD02G | FAMILY VIOLENCE | 2 |
| March 25, 2013 | IGR03G | COURTHOUSE SECURITY | 2 |
| February 28, 2013 | IGM05G | RESEARCH AND PLANNING | 2 |
| February 16, 2013 | IGK00G | ETHICS AND PROFESSIONALISM | 1 |
| February 16, 2013 | IDM01G | RESTRAINT DEVICES | 1 |
| February 16, 2013 | ILF01G | SEXUAL HARASSMENT | 1 |
| February 16, 2013 | IJM25G | INMATE TRANSPORTATION | 1 |
| February 16, 2013 | IDJ00D | HANDCUFFING TECHNIQUES (DEF TACTICS INSTRUCTOR) | 1 |
| February 16, 2013 | IJM41G | PRISON RAPE ELIMINATION ACT (PREA) | 1 |
| February 16, 2013 | IEC00E | C.P.R. | 1 |
| February 16, 2013 | IJO01G | JAIL OPERATIONS | 1 |
| January 18, 2013 | SIN04E | First Aid, CPR, AED Instructor | 0 |
| January 4, 2013 | IQP09G | STANDARD OP. PROCEDURES & GUIDELINES | 2 |
| | | 2013 Total Hours : 28 | |
| | | | |
| October 12, 2012 | NYM11G | MEDIATION TRAINING | 40 |
| July 5, 2012 | NQM04G | E.E.O.C. RULES AND REGULATIONS | 1 |
| July 5, 2012 | NQM18G | HOW TO LEGALY TERMINATE EMPLOYEES | 1 |
| July 5, 2012 | IXM15G | DRUG FREE WORKPLACE FOR MGRS & SUPVS | 1 |
| June 16, 2012 | IFR02F | FIREARMS REQUAL& USE OF DEADLY FORCE | 3 |
| June 3, 2012 | NBI28G | INVESTIGATOR/DETECTIVE TRAINING | 70 |

Requestor IP Address: 40.142.172.25

| | | | |
|---|---|---|---|
| June 2, 2012 | IFM22F | USE OF DEADLY FORCE | 1 |
| June 2, 2012 | IJM00G | MISCELLANEOUS JAIL TRAINING | 8 |
| May 25, 2012 | NID17D | TASER INSTRUCTOR RECERTIFICATION | 8 |
| May 19, 2012 | IEC04E | C.P.R/A.E.D/FIRST AID | 8 |
| May 16, 2012 | IJM00G | MISCELLANEOUS JAIL TRAINING | 3 |
| May 8, 2012 | ILM04G | OPEN RECORDS LAW | 4 |
| April 27, 2012 | NOG88G | CRIMINAL REHAB. PROGRAMS- GDC PMP #4 | 40 |
| April 19, 2012 | IDG16G | TASER RECERTIFICATION | 4 |
| April 10, 2012 | ILC00G | CRIMINAL PROCEDURE | 4 |
| February 28, 2012 | IQM03G | DEPARTMENTAL ORGANIZATION | 8 |
| February 24, 2012 | CAA01G | CRIMINAL PROCEDURE | 40 |
| February 8, 2012 | AQC24G | GACP WINTER CONFERENCE ( 2 Hours) | 2 |
| February 8, 2012 | AQC24G | GACP WINTER CONFERENCE ( 2 Hours) | 2 |
| February 7, 2012 | AQC24G | GACP WINTER CONFERENCE ( 2 Hours) | 2 |
| February 7, 2012 | AQC24G | GACP WINTER CONFERENCE ( 2 Hours) | 2 |
| February 7, 2012 | AQC24G | GACP WINTER CONFERENCE ( 2 Hours) | 2 |
| February 6, 2012 | AQC26G | GACP WINTER CONFERENCE (4 Hours) | 4 |
| | | | 2012 Total Hours : 258 |
| | | | |
| December 28, 2011 | IGM47G | TWELVE CRITICAL TASKS (GACP) | 8 |
| December 20, 2011 | AQC31G | GACP LEADERSHIP DEVELOPMENT | 6 |
| December 1, 2011 | IDG16G | TASER RECERTIFICATION | 6 |
| November 30, 2011 | AQC35G | GACP TRAINING - EMPLOYEE LIABILITY/CONDUCT | 7 |
| November 17, 2011 | IGH00G | HEALTH ISSUES | 2 |
| September 18, 2011 | CAD01E | FIRST RESPONDER | 51 |
| September 16, 2011 | ITF00G | TRAFFIC DIRECTION AND CONTROL | 4 |
| September 6, 2011 | SIN03E | FIRST RESPONDER ITC | 20 |
| August 25, 2011 | INK06G | POST COUNCIL SOFTWARE TRAINING | 2 |
| August 6, 2011 | IIN00E | RED CROSS INSTRUCTOR COURSE | 16 |
| July 29, 2011 | SAQ10G | FIELD TRAINING OFC (GPSTC-REV 2010) | 40 |
| July 19, 2011 | IFR02F | FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 4 |
| June 21, 2011 | IJM00G | MISCELLANEOUS JAIL TRAINING | 2 |
| March 18, 2011 | IFM22G | USE OF DEADLY FORCE | 4 |
| March 11, 2011 | IJM13G | STAFF RULES AND REGULATIONS | 8 |
| | | | 2011 Total Hours : 180 |
| | | | |
| December 15, 2010 | IFM22F | USE OF DEADLY FORCE | 2 |
| December 15, 2010 | IGM47G | TWELVE CRITICAL TASKS (GACP) | 6 |
| December 3, 2010 | AQU04G | HIGH PROFILE CASE MANAGEMENT/CC AUX. | 40 |
| November 19, 2010 | AQU05G | INTERNAL AFFAIRS/ CC AUX. | 40 |
| October 22, 2010 | AQU23G | MANAGING ORG/CRIME THRU TECH./CC AUX | 40 |
| September 16, 2010 | AHM46G | NIMS: IS 700 INTO TO NIMS | 4 |
| September 11, 2010 | AHM32G | INTRO. TO I.C.S. FOR LAW ENFORCEMENT | 8 |
| September 11, 2010 | IGF00G | INSERVICE GENERAL OF MISCELLANEOUS  CULTURAL AWARENESS/DIVERSITY | 2 |
| September 11, 2010 | ILF01G | SEXUAL HARASSMENT | 2 |
| September 11, 2010 | IJM15G | SOCIAL/CULTURAL LIFE STYLES OF INMAT | 4 |
| August 27, 2010 | AQU18G | PERF. APPRAISALS & EVALS/ CC AUX. | 40 |
| July 30, 2010 | AQU22G | EMPLOYMENT PROCESS/ CC AUX. | 40 |
| July 2, 2010 | AQU10G | CRITICAL INCIDENT MANAGMENT/ CC AUX. | 40 |

| | | | |
|---|---|---|---|
| June 21, 2010 | IJM11G | SUPERVISION OF INMATES | 2 |
| June 10, 2010 | NQF02G | MANAGING A MARGINAL EMPLOYEE | 24 |
| May 27, 2010 | UFR00F | FIREARMS REQUALIFICATIONS | 4 |
| May 27, 2010 | IFL05F | PATROL RIFLE TRAINING | 2 |
| May 26, 2010 | IFE00F | SHOTGUN | 2 |
| May 12, 2010 | NID08D | TASER INSTRUCTOR/ 16HRS (TAUGHT BY MANUFACURER) | 16 |
| April 28, 2010 | CAC01G | INTERPERSONAL RELATIONS/CRISIS (UNG) | 8 |
| April 8, 2010 | CAH02G | SPECIALIZED PATROL TECHNIQUES | 16 |
| March 19, 2010 | AQU12G | MANAGING A DIVERSE WORKFORCE/CC AUX. | 40 |
| February 19, 2010 | AQU06G | FELONY TASK FORCE MGMT./ CC AUX. | 40 |
| February 13, 2010 | IDG02G | TASER | 6 |
| January 29, 2010 | AQU03G | PUBLIC ADMIN & POLICY MAKING/CC AUX. | 40 |
| | | | 2010 Total Hours : 468 |
| | | | |
| December 30, 2009 | IGM47G | TWELVE CRITICAL TASKS (GACP) | 8 |
| December 11, 2009 | AQU17G | MANAGING WORKPLACE VIOLENCE/ CC AUX. | 40 |
| October 9, 2009 | AQU11G | MEDIA RELATIONS/ CC AUX. | 40 |
| August 29, 2009 | IJM01G | PRISONER TRANSPORTS | 4 |
| August 19, 2009 | IBD00G | DEATH INVESTIGATION | 8 |
| August 13, 2009 | IFM22F | USE OF DEADLY FORCE | 4 |
| August 8, 2009 | UFR00F | FIREARMS REQUALIFICATIONS | 4 |
| August 4, 2009 | NOB01G | INDEPENDENT RESEARCH PROJ/CC MOD VII | 20 |
| May 22, 2009 | AQU20G | ESSENTIAL SKILLS FOR PRO MGMT/CC AUX | 40 |
| May 11, 2009 | ITM24G | ROADBLOCKS | 4 |
| April 23, 2009 | NOG14G | TASER RECERTIFICATION | 4 |
| March 28, 2009 | UTT02R | RADAR RECERTIFICATION | 4 |
| March 27, 2009 | NOA99G | ORG. & MGMT. REALITIES/CC MOD. VI | 40 |
| January 16, 2009 | NOA98G | STRATEGIC PLAN & POLICY DEV/CC MOD V | 40 |
| | | | 2009 Total Hours : 260 |
| | | | |
| December 30, 2008 | UFR00F | FIREARMS REQUALIFICATIONS | 2 |
| December 19, 2008 | AQU19G | MANAGING COMM. ISSUES/ CC AUX | 40 |
| December 12, 2008 | NAQ01G | ADVANCED FIELD TRAINING OFFICER | 24 |
| December 9, 2008 | NQL05G | ETHICS AND LEADERSHIP PRACTICES | 16 |
| November 23, 2008 | IFM22F | USE OF DEADLY FORCE | 4 |
| November 21, 2008 | NJM07G | JAIL LIABILITY | 8 |
| November 20, 2008 | NQC07G | G.A.C.P. DISTRICT TRAINING | 2 |
| October 10, 2008 | NOA97G | LEGAL ISSUES &TRENDS IN LE/CC MOD IV | 40 |
| June 16, 2008 | NQC07G | G.A.C.P. DISTRICT TRAINING | 2 |
| March 14, 2008 | AQU13G | MANAGING MARGINAL EMPLOYEES/CC AUX. | 40 |
| February 29, 2008 | NOA96G | FISCAL MGMT & PUB FINANCE/CC MOD III | 40 |
| February 18, 2008 | NQC08G | G.A.C.P. WINTER CONFERENCE | 2 |
| February 1, 2008 | NOA95G | HUMAN RESOURCE MGMT & DEV/CC MOD. II | 40 |
| | | | 2008 Total Hours : 260 |
| | | | |
| December 17, 2007 | IFR02F | FIREARMS REQUAL& USE OF DEADLY FORCE (2 Hrs) | 8 |
| November 6, 2007 | OBI19G | INTERNAL AFFAIRS | 2 |
| October 19, 2007 | NDG01G | TASER iNSTRUCTOR/ 8HRS (TAUGHT BY MANUFACTURER) | 16 |
| September 26, 2007 | NQC07G | G.A.C.P. DISTRICT TRAINING | 3 |

Requestor IP Address: 40.142.172.25

| | | | |
|---|---|---|---|
| September 21, 2007 | NOA94G | EFFECTIVE LEADERSHIP/CC MOD. I | 40 |
| July 31, 2007 | NQC10G | G.A.C.P. SUMMER CONFERENCE | 2 |
| June 29, 2007 | NTE02G | TRAFFIC ENFORCEMENT NETWORK TRNG. | 4 |
| May 4, 2007 | CAO05G | EXECUTIVE TRAINING COURSE | 120 |
| April 26, 2007 | CAF02G | ADVANCED TRAFFIC LAW | 24 |
| March 30, 2007 | AGK03G | ETHICS TRAIN THE TRAINER | 40 |
| March 29, 2007 | NQC07G | G.A.C.P. DISTRICT TRAINING | 2 |
| February 2, 2007 | NQP07G | HIGH RISK/CRITICAL TASK POLICY/PROCS | 8 |

2007 Total Hours : 269

| | | | |
|---|---|---|---|
| July 26, 2006 | NQC10G | G.A.C.P. SUMMER CONFERENCE | 4 |
| July 25, 2006 | NQC10G | G.A.C.P. SUMMER CONFERENCE | 2 |
| July 25, 2006 | NQC10G | G.A.C.P. SUMMER CONFERENCE | 2 |
| July 25, 2006 | NQC11G | G.A.C.P. SUMMER CONFERENCE | 2 |
| July 25, 2006 | NQC11G | G.A.C.P. SUMMER CONFERENCE | 2 |
| July 24, 2006 | IHM26G | NIMS: ICS-402 EXECUTIVE BRIEFING | 4 |
| July 24, 2006 | NQC10G | G.A.C.P. SUMMER CONFERENCE | 4 |
| July 15, 2006 | IYR00G | REPORT WRITING | 3 |
| July 8, 2006 | ILV00G | USE OF FORCE | 3 |
| July 8, 2006 | IDU01G | DEADLY FORCE & FA REQUAL/RECORDS CORRECTION | 1 |
| June 17, 2006 | UFR00F | FIREARMS REQUALIFICATIONS | 4 |
| May 27, 2006 | ILF01G | SEXUAL HARASSMENT | 2 |
| May 27, 2006 | IDO00D | OLEORESIN CAPSICUM | 4 |
| April 25, 2006 | IQL05G | LEADERS HELPING LEADERS | 8 |
| April 19, 2006 | IHQ00G | TERRORISM | 2 |
| March 22, 2006 | AQC03G | CHIEF EXECUTIVE TRAINING CLASS | 60 |

2006 Total Hours : 107

| | | | |
|---|---|---|---|
| November 30, 2005 | UTT02R | RADAR RECERTIFICATION | 4 |
| October 27, 2005 | IGB01G | G.C.I.C. TRAINING | 4 |
| August 3, 2005 | NID08D | TASER INSTRUCTOR/ 16HRS (TAUGHT BY MANUFACURER) | 16 |
| June 6, 2005 | ITU00G | VEHICLE PULLOVERS | 4 |
| April 27, 2005 | ITI00G | ACCIDENT INVESTIGATION | 3 |
| April 1, 2005 | CAE01G | OFFICER SURVIVAL | 40 |
| March 24, 2005 | IQS00G | SUPERVISION | 8 |
| March 17, 2005 | NTE02G | TRAFFIC ENFORCEMENT NETWORK TRNG. | 2 |
| February 8, 2005 | ITU00G | VEHICLE PULLOVERS | 4 |
| January 19, 2005 | ITM24G | ROADBLOCKS | 4 |

2005 Total Hours : 89

| | | | |
|---|---|---|---|
| December 22, 2004 | IXC02G | CLANDESTINE LAB SAFETY AWARENESS | 4 |
| November 19, 2004 | OXC00G | OUT OF STATE TRAINING DRUGS Clandestine Drug Labs | 32 |
| April 2, 2004 | IBM15G | WOODLAND OPERATIONS | 16 |
| March 1, 2004 | IGD00G | GENERAL DRUG TOPICS | 4 |
| February 27, 2004 | IQM19G | BURN GRANT COMPLIANCE TRAINING | 4 |
| January 6, 2004 | IXC02G | CLANDESTINE LAB SAFETY AWARENESS | 4 |
| January 5, 2004 | IXC00G | CLANDESTINE DRUG LABS | 8 |

2004 Total Hours : 72

Requestor IP Address: 40.142.172.25

| | | | |
|---|---|---|---|
| November 10, 2003 | IDS00G | OFFICER SURVIVAL | 2 |
| November 10, 2003 | IFM00F | FIREARMS TRAINING (NOT REQUALIFICATION) | 2 |
| October 14, 2003 | NOD85G | METHAMPHETAMINE WORKSHOP | 3 |
| September 19, 2003 | SID02D | DEFENSIVE TACTICS INSTRUCTOR | 80 |
| August 28, 2003 | IXC00G | CLANDESTINE DRUG LABS | 24 |
| June 6, 2003 | SAQ07G | FIELD TRAINING OFFICER | 40 |
| May 22, 2003 | IFE00F | SHOTGUN | 28 |
| March 28, 2003 | IXC00G | CLANDESTINE DRUG LABS | 40 |
| February 21, 2003 | IQM14G | OPERATIONAL PLANNING | 4 |
| January 24, 2003 | AGC52G | POWER POINT FOR INSTRUCTORS | 40 |
| | | | 2003 Total Hours : 263 |
| | | | |
| October 22, 2002 | IFM00F | FIREARMS TRAINING (NOT REQUALIFICATION) | 2 |
| September 10, 2002 | ITC00G | CRIMES IN PROGRESS | 4 |
| August 30, 2002 | SIF04F | FIREARMS INSTRUCTOR COURSE | 80 |
| July 2, 2002 | IYC00G | INSERVICE COMMUNICATIONS Communications | 3 |
| June 19, 2002 | IDS00G | OFFICER SURVIVAL | 4 |
| June 12, 2002 | IFD00F | SWAT TRAINING | 4 |
| June 6, 2002 | ADW06D | HIGH RISK WARRANT SERVICE FOR DRUGS | 24 |
| May 22, 2002 | IFM00F | FIREARMS TRAINING (NOT REQUALIFICATION) | 2 |
| April 23, 2002 | UFR00F | FIREARMS REQUALIFICATIONS | 2 |
| April 19, 2002 | SII01G | INSTRUCTOR TRAINING COURSE | 80 |
| January 17, 2002 | AWI05G | INTOXIMETER REFRESHER COURSE | 4 |
| | | | 2002 Total Hours : 209 |
| | | | |
| December 3, 2001 | IHQ02G | TERRORISM: WEAPONS OF MASS DESTRUCTI | 7 |
| November 27, 2001 | IFE00F | SHOTGUN | 2 |
| November 27, 2001 | IFS00F | SEMI AUTO TRAINING | 2 |
| October 9, 2001 | IFJ00F | INSERVICE FIREARMS JUDGEMENTAL SIMULATOR TRAINING | 1 |
| June 22, 2001 | ABD03G | HOMICIDE INVESTIGATION | 40 |
| May 29, 2001 | IZD00G | NARCOTICS/DRUG DOG TRAINING | 40 |
| May 25, 2001 | UTT02R | RADAR RECERTIFICATION | 4 |
| April 24, 2001 | IFT00F | REVOLVER TRAINING | 3 |
| March 28, 2001 | IBI00G | INVESTIGATIONS | 2 |
| March 23, 2001 | ABA09G | FIRE/ARSON INVESTIGATION LEVEL 1 | 80 |
| January 22, 2001 | IGB00G | CRIMINAL HISTORY RECORDS/G.C.I.C. | 4 |
| | | | 2001 Total Hours : 185 |
| | | | |
| November 30, 2000 | IFM00F | FIREARMS TRAINING (NOT REQUALIFICATION) | 4 |
| October 18, 2000 | IFJ00F | INSERVICE FIREARMS JUDGEMENTAL SIMULATOR TRAINING | 1 |
| September 29, 2000 | ABF05G | LATENT PRINT IDENTIFICATION | 24 |
| July 28, 2000 | ABF03G | FINGERPRINT CLASSIFICATION | 40 |
| July 20, 2000 | ABF06G | LATENT PRINT DEVELOPMENT TECHNIQUE | 24 |
| June 9, 2000 | ABP03G | PHOTOGRAPHY FOR CRIMINAL INVESTIGATE | 40 |
| May 10, 2000 | NQG01G | AGENCY CERTIFICATION TRAINING | 6 |
| May 9, 2000 | NQG01G | AGENCY CERTIFICATION TRAINING | 6 |
| March 16, 2000 | ABI11G | INTERNAL AFFAIRS | 24 |
| February 29, 2000 | AGM14G | EVIDENCE PRESENTATION | 16 |
| February 18, 2000 | AYI05G | INTERVIEWS & INTERROGATIONS | 40 |

Requestor IP Address: 40.142.172.25

| January 27, 2000 | AWI05G | INTOXIMETER REFRESHER COURSE | 4 |

2000 Total Hours : 229

| October 25, 1999 | IFJ00F | INSERVICE FIREARMS JUDGEMENTAL SIMULATOR TRAINING | 1 |
| October 8, 1999 | SBT02G | CRIME SCENE TECHNICIAN | 40 |
| September 24, 1999 | ABI05G | CRIMINAL INVESTIGATIONS (PRE 2004) | 80 |
| August 5, 1999 | IFM00F | FIREARMS TRAINING (NOT REQUALIFICATION) | 4 |
| August 4, 1999 | ILG00G | GEORGIA CRIMINAL LAW | 4 |
| June 30, 1999 | ALS01G | ADV SEARCH WARRANTS/AFFIDAVITS | 16 |
| March 4, 1999 | AXN02G | MARIJUANA - CERTIFIED EXAMINER CRS. | 8 |

1999 Total Hours : 153

| December 11, 1998 | IXD00G | DARE | 80 |
| November 4, 1998 | ILL00G | PEACE OFFICER LIABILITY | 4 |
| October 1, 1998 | IFJ00F | INSERVICE FIREARMS JUDGEMENTAL SIMULATOR TRAINING | 2 |
| July 1, 1998 | ICD00G | DOMESTIC VIOLENCE | 4 |
| June 26, 1998 | ADA02D | ASP TACTICAL BATON BASIC | 8 |
| April 3, 1998 | IFT00F | REVOLVER TRAINING | 4 |
| April 1, 1998 | 1LJ00G | LEGAL (JUVENILE,PROCEDURE,LAW,LIABILITY) Juvenile Procedure | 4 |
| February 24, 1998 | AWI05G | INTOXIMETER REFRESHER COURSE | 16 |

1998 Total Hours : 122

| September 19, 1997 | ASE02G | BASIC E.V.O.C. (EMER.VEH. OP. CRSE) | 24 |
| September 5, 1997 | STT01R | RADAR OPERATOR TRAINING COURSE | 16 |
| June 20, 1997 | BML96G | BASIC LAW ENFORCEMENT TRAINING CRS. | 360 |
| June 20, 1997 | IDO00D | OLEORESIN CAPSICUM | 4 |
| March 17, 1997 | IJM00G | MISCELLANEOUS JAIL TRAINING | 4 |

1997 Total Hours : 408

| July 26, 1996 | BMH01G | BASIC JAIL TRAINING COURSE | 80 |

1996 Total Hours : 80

| December 31, 1995 | PAV95T | 20 HR/FA/UODF 3 MONTH WAIVER | 20 |

1995 Total Hours : 20

## Summary of Hours for 27 Years

| Year | Total Hours | Firearms | Deadly Force | De-escalation | Community Policing |
|------|-------|----------|--------------|---------------|--------------------|
| 2021 | 27 | 1 | 1 | 2 | 2 |
| 2020 | 170 | 1 | 3 | 3 | 2 |
| 2019 | 74 | 1 | 2 | 1 | 2 |
| 2018 | 95 | 1 | 2 | 1 | 2 |
| 2017 | 60 | 1 | 2 | 1 | 4 |
| 2016 | 80 | 1 | 1 | 0 | 0 |
| 2015 | 47 | 1 | 1 | 0 | 0 |
| 2014 | 45 | 1 | 2 | 0 | 0 |
| 2013 | 28 | 1 | 2 | 0 | 0 |
| 2012 | 258 | 1 | 2 | 0 | 0 |

Requestor IP Address: 40.142.172.25

| | | | | | |
|---|---|---|---|---|---|
| 2011 | 180 | 1 | 2 | 0 | 0 |
| 2010 | 468 | 1 | 1 | 0 | 0 |
| 2009 | 260 | 1 | 1 | 0 | 0 |
| 2008 | 260 | 1 | 1 | 0 | 0 |
| 2007 | 269 | 1 | 1 | 0 | 0 |
| 2006 | 107 | 2 | 1 | 0 | 0 |
| 2005 | 89 | 0 | 0 | 0 | 0 |
| 2004 | 72 | 0 | 0 | 0 | 0 |
| 2003 | 263 | 0 | 0 | 0 | 0 |
| 2002 | 209 | 2 | 1 | 0 | 0 |
| 2001 | 185 | 1 | 0 | 0 | 0 |
| 2000 | 229 | 0 | 0 | 0 | 0 |
| 1999 | 153 | 0 | 0 | 0 | 0 |
| 1998 | 122 | 0 | 0 | 0 | 0 |
| 1997 | 408 | 0 | 0 | 0 | 0 |
| 1996 | 80 | 0 | 0 | 0 | 0 |
| 1995 | 20 | 1 | 1 | 1 | 2 |
| **Grand Total of Hours (all years and courses)** | 4,258 | | | | |

Requestor IP Address: 40.143.112.25